| Row Labels | Sum of Reasonable Rate Exclusions | Sum of M&B Rate Billings | Sum of Exclusion using M&B Rate |
|---|---|---|---|
| After Judicial Settlement Conference | $ 322,510.00 | $ 511,304.00 | $ 511,304.00 |
| Before entitlement | $ 27,165.00 | $ 39,540.50 | $ 39,540.50 |
| Duplicative | $ 5,125.00 | $ 8,715.00 | $ 8,715.00 |
| Vague | $ 43,202.50 | $ 113,153.50 | $ 66,615.00 |
| (blank) | | $ 108,044.50 | $ - |
| Grand Total | $ 398,002.50 | $ 780,757.50 | $ 626,174.50 |

| Sum of Reasonable Amount | Sum of Reasonable Rate Only | Sum of M&B Rate Billings |
|---|---|---|
| $ 96,662.50 | $ 494,365.00 | $ 780,757.50 |

Exhibit 14
Page 1 of 89

| Date | Explanation | Hours | Lawyer | Rate | Multiplier | Objection | Objection | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/15/10 | Draft letter of representation to Dan Thenell. | 0.8 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 2/15/10 | Left voice mail requesting Client call for appointment; Left message for Don Kelley to provide additional phone number to reach Paul Kloft. | 0.1 | Heidi Gross | $0 | 0 | Before entitlement | | $0.0 |
| 2/16/10 | Left voice mail requesting Client call; Left message for Don Kelley to provide additional contact information RE: Paul Kloft. | 0.1 | Heidi Gross | $0 | 0 | Before entitlement | | $0.0 |
| 2/17/10 | Left voice mail at work and alternative phone number asking client to call for appointment. | 0.1 | Heidi Gross | $0 | 0 | Before entitlement | | $0.0 |
| 2/24/10 | Prepare for and conduct meeting with Paul Kloft to discuss insurance claim process and duty to cooperate with insurance company and to review with Paul Kloft in detail Dan Thenell's letter of December 29, 2009 and his 13 requests for documents. | 3.9 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 2/24/10 | Prepare for and conduct telephone call with Kyle Smith at Smith, Freed discussing status of claim. | 0.3 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 3/3/10 | Review correspondence from Kyle Sturm regarding request for documents; Confer with Fred Millard regarding correspondence and request for documents. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |
| 3/3/10 | Telephone call with James Kloft RE: he is unable to reach Paul Kloft and was not aware of the documents he was to provide; Suggested that Paul Kloft provide him with the list created during last office visit. | 0.1 | Heidi Gross | $0 | 0 | Before entitlement | | $0.0 |
| 3/5/10 | Telephone call with Paul Kloft; E-memo Fred Millard with details. | 0.1 | Heidi Gross | $0 | 0 | Before entitlement | | $0.0 |
| 3/8/10 | Draft letter to Dan Thenell regarding discovery requests. | 0.5 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 3/8/10 | Draft letter to Paul Kloft RE: requesting information pertaining to response of December 29, 2009 correspondence from Dan Thenell. | 0.6 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 3/10/10 | Review and analyze March 10, 2010 correspondence, and other documents from Dan Thenell including insurance policy and correspondence and draft letter to Paul Kloft RE: new discovery requests and outstanding discovery issues. | 1.0 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 3/12/10 | Telephone call with Paul Kloft RE: CPA and paperwork; E-memo Fred Millard and Doug Bragg; Update file. | 0.1 | Heidi Gross | $0 | 0 | Before entitlement | | $0.0 |
| 3/22/10 | Review Client's voice mail; Forward to Heidi Gross to schedule meeting. | 0.2 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 3/24/10 | Left a message with James Kloft requesting Paul Kloft call to schedule an office visit; Email same. | 0.1 | Heidi Gross | $0 | 0 | Before entitlement | | $0.0 |
| 3/25/10 | Review correspondence from Thenell regarding status of the claim. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |
| 3/25/10 | Draft e-memo to Fred Millard regarding status of claim. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |
| 3/30/10 | Review 10 binders of documents produced by Client for purposes of identifying privileged material. | 2.0 | Erin Stefonick | $150.00 | 0 | Before entitlement | | $0.0 |
| 3/30/10 | Matter conference with Client Review 10 binders of collating documents for submittal to Country. | 0.9 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 3/30/10 | Coordinate document production with Claire Frye and Erin Stefonick. | 0.1 | Heidi Gross | $0 | 0 | Before entitlement | | $0.0 |
| 3/30/10 | Review with Client 10 binders of documents to be submitted to Country. | 0.2 | Heidi Gross | $0 | 0 | Before entitlement | | $0.0 |
| 3/31/10 | Review and analyze 10 binders of documents produced by Client for privileged information. | 1.3 | Erin Stefonick | $150.00 | 0 | Before entitlement | | $0.0 |
| 3/31/10 | Update Doug Bragg RE: contents of documentation. | 0.2 | Erin Stefonick | $150.00 | 0 | Before entitlement | | $0.0 |
| 3/31/10 | Draft letter to Dan Thenell re: delivery of documents and prepare documents for delivery. | 0.3 | Erin Stefonick | $150.00 | 0 | Before entitlement | | $0.0 |
| 3/31/10 | Telephone call with Rush Processing to make arrangements for delivery of documents. | 0.1 | Erin Stefonick | $150.00 | 0 | Before entitlement | | $0.0 |
| 3/31/10 | Read note stating Client called and that there are no additional documents; E-memo staff. | 0.1 | Heidi Gross | $0 | 0 | Before entitlement | | $0.0 |
| 4/1/10 | Phone call with Kyle Sturm confirming documents received. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |
| 4/2/10 | Review Complaint filed by Ionian Corp. and Country's Answer to same. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |
| 4/5/10 | Meeting with Fred Millard to review and analyze landlord's lawsuit against Country and Country's request to withhold documents from landlord. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |
| 4/5/10 | Review Ionian Corp v. Country Complaint; Review Preston's email message; Telephone call with Preston obtaining copies of lease agreements; Review policy for language pertaining to Right to Bring Legal Action; Review April 1, 2010 correspondence from Country Office of General Counsel. | 1.5 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 4/5/10 | Meeting with Doug Bragg to review and analyze landlord's lawsuit against Country and Country's request to withhold documents from landlord. | 0.2 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 4/6/10 | Review lease and security information regarding a cylinder separator from Wand Maddoux and Preston, LLC. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |
| 4/6/10 | Meeting with Fred Millard to further review and analyze lease and security information regarding a cylinder separator from Wand Maddoux and Preston, LLC. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |
| 4/6/10 | Meeting with Doug Bragg to review and analyze lease and security information regarding a cylinder separator from Wand Maddoux and Preston, LLC. | 0.2 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 4/27/10 | Phone call with Kyle Sturm regarding Building Owner's access to the property. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |
| 4/27/10 | Draft e-memo to Fred Millard regarding telephone conversation with Kyle Sturm RE: Building Owner's access to the property. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |
| 4/27/10 | Prepare for and conduct telephone call with Cal Souther attorney RE: status of claim against Country concerning his client's deed. | 0.6 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 4/27/10 | Review e-memo from Doug Bragg regarding his telephone conversation with Kyle Sturm RE: Building Owner's access to the property. | 0.1 | Fred Millard | $300 | 0 | Before entitlement | | $0.0 |
| 4/30/10 | Update Fred Millard regarding case status, analyze with Fred Millard strategy for dealing with landlord's claims, access to building and subrogation claim. | 0.3 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |
| 4/30/10 | Review and analyze correspondence RE: subrogation from Dan Thenell. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |
| 4/30/10 | Draft e-memo to Fred Millard regarding Dan Thenell's correspondence RE: subrogation and release of property to Ionian. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | | $0.0 |

Exhibit 14
Page 2 of 89

| Date | Hours | Description | Timekeeper | Rate | Entitlement | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/10 | 0.1 | Review e-memo from Doug Bragg RE: Dan Thenell's correspondence RE: subrogation and release of property to Ionian. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 4/30/10 | 0.3 | Matter conference with Doug Bragg regarding case status and strategy for dealing with Landlord's claims, access to building and subrogation claim. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 4/30/10 | 0.3 | Telephone call with Don Kelley RE: Bank's demand for index of Client submittals to insurer and copy of proof of loss. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 4/30/10 | 0.1 | Draft e-memo to staff regarding Bank's demand. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/3/10 | 0.1 | Confer with Fred Millard regarding document request from Don Kelley. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/3/10 | 0.1 | Direct Claire Frye to forward documents. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/3/10 | 0.2 | Matter conference with Doug Bragg RE: document request from Don Kelley. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/4/10 | 0.1 | Phone call to Paul Kloft RE: Dan Thenell's request for Examination Under Oath's of Paul Kloft and James Kloft and Craig Collins, left voicemail. | Claire Frye | $0 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/4/10 | 0.4 | Analyze with Fred Millard potential amended lawsuit by landlord naming Precision Seed. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/4/10 | 0.1 | Review correspondence from Dan Thenell regarding Examination Under Oaths. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/4/10 | 0.1 | Review Proposed First Amended Complaint naming Precision Seed. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/4/10 | 0.2 | Review lease agreement and insurance policy. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/4/10 | 0.8 | Review and analyze with Fred Millard the insurance policy provisions relating to replacement of building. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/4/10 | 0.2 | Review and analyze with Fred Millard and Rich Brown the lease agreement's applicability post termination. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/4/10 | 0.2 | Telephone call with Kyle Sturm RE: documents to be submitted by Country. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/4/10 | 0.2 | Review and analyze documents provided by Dan Thenell. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/4/10 | 1.2 | Telephone call with Don Kelley RE: analyzing claim status. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/4/10 | 0.4 | Matter conference with Doug Bragg analyzing insurance policy provisions relating to building. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/4/10 | 0.8 | Review and analyze with Fred Millard coverage for the building and options for resolving issues with landlord. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/5/10 | 0.2 | Matter conference with Doug Bragg analyzing Precision Seed's lease and insurance contract. | Richard Brown | $150.00 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/5/10 | 0.7 | Conference with Rich Brown regarding options for dealing with landlord's claims and obtaining coverage for building. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/5/10 | 0.2 | Review and analyze insurance policy. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/5/10 | 0.1 | Draft e-memo to Fred Millard regarding Landlord's claims and insurance policy coverage. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/5/10 | 0.2 | Confer with Fred Millard regarding scope of building coverage. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/6/10 | 0.2 | Confer with Doug Bragg regarding scope of building coverage. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/6/10 | 0.2 | Draft e-memo to Fred Millard regarding Examination Under Oath of James Kloft. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/6/10 | 0.2 | Prepare for and conduct phone call with Paul Kloft regarding Examination Under Oath's and regarding the inclusion of James Kloft as a corporate officer. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/7/10 | 0.1 | Confer with Fred Millard regarding Examination Under Oath for James Kloft. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/7/10 | 0.1 | Review Secretary of State listing of officers and directors for Precision Seed. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/7/10 | 0.1 | Compose and forward email to Kyle Sturm requesting basis for taking the Examination Under Oath of James Kloft. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/7/10 | 0.2 | Prepare for and conduct phone call with Kyle Sturm regarding Ionian's Motion to Amend and Examination Under Oath for James Kloft. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/10/10 | 0.1 | Receive message from Craig Collins RE: Examination Under Oath; E-memo Doug Bragg. | Claire Frye | $0 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/10/10 | 0.1 | Prepare for and conduct phone call with Kyle Sturm regarding Examination Under Oath dates and basis for taking the Examination Under Oath of James Kloft. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/12/10 | 0.2 | Draft letter to Kyle Sturm regarding Examination Under Oath schedule. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/21/10 | 4.1 | Commence preparation for upcoming Examination Under Oath's examining documents (10 binders) provided to insurer. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/21/10 | 0.1 | Review May 21, 2010 correspondence from Dan Thenell. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/21/10 | 0.3 | Phone call with Cal Souther (503-981-0155) RE: Reiling Farms lost seed. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/24/10 | 0.5 | Telephone call with Cal Souther (503-981-0155) RE: Reiling Farms lost seed. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/26/10 | 0.1 | Review and analyze Complaint from Reiling Farms, Inc. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/27/10 | 0.4 | Review and analyze Reiling Farm's Complaint | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 5/27/10 | 0.3 | Review and respond to Don Kelley's email request for documents; Email documents to Don Kelley. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 6/1/10 | 0.1 | Review correspondence from Dan Thenell regarding status of investigation. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 6/1/10 | 0.2 | Phone call to Kyle Sturm regarding change of location for Examination Under Oaths. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 6/1/10 | 0.2 | Confer with Fred Millard regarding change of location for the Examination Under Oaths. | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 6/1/10 | 0.2 | Draft letter to Dan Thenell regarding change of Examination Under Oath location. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 6/1/10 | 0.1 | Telephone call with Don Kelley, left voice mail RE: Country Examination Under Oath's. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 6/1/10 | 0.1 | Telephone call with Dan Thenell RE: Examination Under Oath's, left voice mail. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 6/2/10 | 0.2 | Matter conference with Doug Bragg RE: Objection to moving Examination Under Oath location, multiple representatives being present. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 6/2/10 | 0.7 | Legal research on the reasonableness Examination Under Oath process. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 6/3/10 | 0.1 | Phone call from Paul Kloft; Schedule appointment to meet with Fred Millard; E-memo Fred Millard. | Claire Frye | $0 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 6/3/10 | 0.8 | Telephone call with Client RE: Examination Under Oath process. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 6/3/10 | 0.1 | Telephone call with Dan Thenell RE: Examination Under Oath's, left voice mail. | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 6/3/10 | 0.6 | Telephone call to Dan Thenell RE: Examination Under Oath's | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Date | Description | Hours | Person | Amount | | |
|---|---|---|---|---|---|---|
| 6/3/10 | Telephone call with Client RE: Examination Under Oath's, left voice mail. | 0.1 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 6/9/10 | Phone call from Becky at Dan Thenell's office RE: Examination Under Oath time on Friday; E-memo Staff; Phone call to Client. | 0.2 | Claire Frye | $0 | 0 Before entitlement | $0.0 |
| 6/9/10 | Review and analyze with Fred Millard RE: revised proof of loss and additional submittals. | 0.5 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 6/9/10 | Confer with Fred Millard Re: draft of letter to Dan Thenell RE: schedule revisions. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 6/9/10 | Draft letter to Daniel Thenell regarding revisions to schedules. | 0.3 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 6/9/10 | Research Federal Rules of Evidence regarding use of felony convictions. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 6/9/10 | Confer with Fred Millard RE: Research findings regarding felony convictions. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 6/9/10 | Matter conference with Client RE: Examination Under Oath preparation. | 2.4 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 6/9/10 | Review and analyze with Doug Bragg RE: Revised proof of loss and additional submittals. | 0.5 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 6/9/10 | Telephone call with Craig Collins to schedule office visit and confirm Examination Under Oath. | 0.1 | Heidi Gross | $0 | 0 Before entitlement | $0.0 |
| 6/9/10 | Run OUIN reports on Paul Kloft and Precision Seed. | 0.2 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 6/10/10 | Review and analyze legal authority on issues related to Examinations Under Oath | 0.8 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 6/10/10 | Prepare for and conduct conference with Craig Collins RE: Examination Under Oath preparation. | 2.0 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 6/10/10 | Research scope of permitted examination at an Examination under Oath, specifically in regards to presentation of video; LexisNexis Research RE: the same; Research Couch on Insurance RE: the same; Direct Claire Frye to copy pertinent portions of Couch. | 0.2 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 6/11/10 | Confer with Fred Millard regarding revised schedules; Direct Heidi Gross to scan revised schedules. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 6/11/10 | Email Kyle Sturm revised schedules. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 6/11/10 | Confer with Fred Millard regarding rescheduling the Examination Under Oath of Paul Kloft. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 6/11/10 | Email Kyle Sturm regarding potential Examination Under Oath dates. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 6/14/10 | Confer with Fred Millard regarding status of Examination Under Oaths. | 0.1 | Heidi Gross | $0 | 0 Before entitlement | $0.0 |
| 6/15/10 | Telephone call with Client RE: Examination Under Oath continuance. | 0.1 | Heidi Gross | $0 | 0 Before entitlement | $0.0 |
| 6/15/10 | Left voice mail for Kyle Sturm RE: Examination Under Oath schedule; Email same; E-memo Doug Bragg. | 0.1 | Heidi Gross | $0 | 0 Before entitlement | $0.0 |
| 6/16/10 | Phone call with Kyle Sturm regarding continuation of Paul Kloft's Examination Under Oath and case status of Ionian Corp's Motion to Amend. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 6/22/10 | Phone call to Client RE: new date for Examination Under Oath; Left voice mail; E-memo Doug Bragg. | 0.1 | Claire Frye | $0 | 0 Before entitlement | $0.0 |
| 6/22/10 | Review correspondence from Dan Thenell regarding new Examination Under Oath dates for Paul Kloft; Direct Claire Frye to confirm Aug. 31 date. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 6/24/10 | Phone call from Client RE: Examination Under Oath date. | 0.1 | Claire Frye | $0 | 0 Before entitlement | $0.0 |
| 6/24/10 | Call to Dan Thenell's office to schedule Examination Under Oath on August 2nd. | 0.1 | Claire Frye | $0 | 0 Before entitlement | $0.0 |
| 6/30/10 | Telephone call with Don Kelley RE: Examination Under Oath's, left message. | 0.1 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 7/9/10 | Matter conference with Fred Millard RE: telephone call with Cal Souther RE: Reiling Farms suit over its lost seed. | 0.9 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/9/10 | Telephone call with Cal Souther RE: Reiling Farms suit over its lost seed. | 0.2 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 7/9/10 | Matter conference with Doug Bragg RE: telephone call with Cal Souther RE: Reiling Farms suit over its lost seed. | 0.9 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 7/12/10 | Review and analyze insurance policy regarding Demand of Intentions. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/12/10 | Confer with Fred Millard regarding demand for status of claim per policy. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/12/10 | Confer with Fred Millard RE: insurance policy regarding Demand of Intentions. | 0.9 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 7/12/10 | Confer with Doug Bragg regarding demand for status of claim per policy. | 0.1 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 7/13/10 | Draft: intentions demand letter to Country. | 0.9 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/13/10 | Confer with Fred Millard analyzing intentions demand letter to Country. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/13/10 | Revise intentions demand letter to Country. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/13/10 | Review and revise letter to Daniel Thenell RE: Intentions Demand. | 0.2 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 7/20/10 | Matter conference with Doug Bragg RE: intentions demand letter. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/20/10 | Review and analyze correspondence from Dan Thenell responding to request for decision. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/20/10 | Review and analyze with Fred Millard Dan Thenell's response to Request for Decision. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/20/10 | Review and analyze with Doug Bragg Dan Thenell's response to Request for Decision. | 0.1 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 7/21/10 | Review July 20, 2010 correspondence from Dan Thenell; Forward to Paul Kloft for review. | 0.1 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 7/22/10 | Review correspondence from Daniel Thenell regarding status of investigation. | 0.1 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 7/26/10 | Review letter from Daniel Thenell regarding continued investigation. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/28/10 | Update Fred Millard regarding case status to assist in his preparation for Client meeting. | 0.3 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/28/10 | Review Faxed Complaint from Don Kelley. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/28/10 | Confer with Fred Millard analyzing litigation strategy. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 7/28/10 | Prepare for, travel to and from, and conduct meeting with Client and Don Kelley RE: claim status and litigation strategy. | 3.0 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 7/28/10 | Review and analyze Doug Bragg RE: case status in preparation for Client meeting. | 0.3 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 7/28/10 | Matter conference with Doug Bragg RE: analyzing litigation strategy. | 0.1 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 7/30/10 | Confer with Rich Brown regarding research on insurance policy provision requiring Country to state its position within 30 days of proof of loss. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |

| Date | Description | Hours | Timekeeper | Amount | | |
|---|---|---|---|---|---|---|
| 7/30/10 | Matter conference with Doug Bragg RE: research in Millers/ISO forms RE: research on insurance policy provision requiring Country to state its position within 30 days of proof of loss. | 0.1 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 8/2/10 | Matter conference with Doug Bragg in preparation for research RE: Miller's Standard Insurance Policies Annotated RE: policy interpretation questions. | 0.1 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 8/2/10 | Travel to and from Multnomah County Law Library; Research policy interpretation issues in Miller's Standard Insurance Policies Annotated. | 1.2 | Doug Bragg | $150.00 | 0 Before entitlement | $0.0 |
| 8/3/10 | Direct Rich Brown regarding research on interpretation of policy language. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/3/10 | Review and analyze caselaw interpreting notice of intention language. | 0.6 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/4/10 | Update Fred Millard regarding notice of intent research. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/4/10 | Review and analyze with Fred Millard RE: complaint for lost leased equipment. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/4/10 | Review insurance policy for possible coverages for leased equipment. | 0.4 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/4/10 | Update Fred Millard and Rich Brown regarding possible coverages for leased equipment complaint. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/4/10 | Direct Rich Brown to research coverage under General Liability provision. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/4/10 | Review and analyze Financial Leasing Complaint. | 0.3 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/4/10 | Receive update on research from Doug Bragg and Rich Brown RE: Tender on liability coverage, demand to pay as additional insured and other theories. | 0.7 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/4/10 | Review and analyze cases identified by Miller's Standard Insurance Policies Annotated RE: notice of intentions policy language. | 0.7 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 8/4/10 | Update Doug Bragg RE: analysis of caselaw RE: notice of intentions policy language. | 0.1 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 8/5/10 | Receive instructions from Doug Bragg RE: coverage for leased equipment research. | 0.1 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 8/4/10 | Update Doug Bragg and Fred Millard RE: coverage for leased equipment research. | 0.2 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 8/4/10 | Review Miller's Standard Insurance Policies Annotated Standard Property Coverage form for right to sue language at request of Doug Bragg. | 0.1 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 8/5/10 | Prepare for and conduct phone call with Don Kelley and Fred Millard regarding Financial Pacific Leasing, LLC. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/5/10 | Draft Demand Letter to Country Mutual Insurance for coverage of Financial Pacific Leasing, LLC. | 0.3 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/5/10 | Prepare for and conduct telephone call with Don Kelley RE: Lease payment demand to Country. | 0.2 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/5/10 | Matter conference with Doug Bragg analyzing Lease payment demand to Country. | 0.6 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/5/10 | Matter conference with Doug Bragg analyzing liability for damaged equipment. | 0.3 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/5/10 | Research Client's noncontractual liability for damage to equipment. | 0.4 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 8/5/10 | analyze with Doug Bragg RE: Client's noncontractual liability for damage to equipment. | 0.2 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 8/9/10 | Analyze with Doug Bragg on "right to sue" investigation into Client's policy. | 0.1 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 8/10/10 | Research "Legal Action Against Us" through Miller's Standard Insurance Policies Annotated | 0.3 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 8/11/10 | Analyze with Fred Millard choice of venue for lawsuit. | 0.8 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/11/10 | Analyze with Doug Bragg venue selection. | 0.8 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/11/10 | Telephone call with Don Kelley discussing venue selection. | 0.4 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/12/10 | Research Couch's treatise RE: whether incomplete Examination Under Oath precludes right of Plaintiff to file lawsuit against Insurer. | 1.0 | Richard Brown | $150.00 | 0 Before entitlement | $0.0 |
| 8/13/10 | Review and analyze with Fred Millard regarding issues for complaint and choice of venue. | 0.4 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/13/10 | Attend phone conference with Don Kelley and Fred Millard analyzing choice of venue. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/13/10 | Review and analyze with Doug Bragg regarding issues for complaint and choice of venue. | 0.4 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/13/10 | Attend phone conference with Don Kelley and Doug Bragg analyzing choice of venue. | 0.2 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/15/10 | Begin draft of Complaint. | 0.4 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/16/10 | Review and analyze draft of Complaint with Fred Millard. | 0.5 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/16/10 | Review and analyze August 17, 2010 correspondence from Dan Thenell. | 0.2 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/16/10 | Review draft of Complaint with Doug Bragg. | 0.5 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/16/10 | Review and analyze issues to be addressed in Complaint as well as future issues in litigation. | 0.5 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/17/10 | Review and analyze with Fred Millard regarding damages for the Complaint | 1.0 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/17/10 | Review revised schedules for damages calculations; Calculate damages; Revise Complaint RE: damages. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/17/10 | Email draft Complaint to Don Kelley for Client's review. | 1.3 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/17/10 | Continue drafting Complaint. | 0.5 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| 8/17/10 | Review and analyze with Doug Bragg regarding damages. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/18/10 | Review rules regarding methods of service. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 8/18/10 | Update Fred Millard regarding service of the Complaint. | 0.1 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| | Review correspondence from Dan Thenell. | | | | | |
| 2/20/10 | Check Calendar to confirm Examination Under Oath date, review correspondence file to confirm Examination Under Oath date and email Dan Thenell to confirm Examination Under Oath date has not changed. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 |
| 2/20/10 | Prepare for and conduct phone conference with Gordon Carey RE: claim against insurance carrier. | 0.5 | Fred Millard | $300 | 0 Before entitlement | $0.0 |
| | Prepare for and conduct client meeting, Review policy with Client and request for production of documents; Travel to/from site visit. | 3.0 | Fred Millard | $300 | 0 Before entitlement | $0.0 |

| Date | Description | Hours | Name | Amount | Entitlement | | |
|---|---|---|---|---|---|---|---|
| 8/23/10 | Review email from Dan Thenell confirming examination under oath date. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/24/10 | Review and prepare civil cover sheet. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/24/10 | Review correspondence from Daniel Thenell. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/25/10 | Prepare for and conduct phone call with Paul Kloft regarding Complaint. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/25/10 | Prepare for and conduct meeting with Paul Kloft analyzing Complaint, insurance coverages, and damages. | 1.5 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/26/10 | Direct assistant to draft letter tendering Reling Farms' Complaint. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/26/10 | Review August 25, 2010 correspondence from Don Kelley. | 0.1 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 8/26/10 | Review and analyze Reling Farms' Complaint. | 0.9 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 8/27/10 | Revise Complaint. | 0.6 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/30/10 | Receive direction from Fred Millard regarding revisions to draft Complaint. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/30/10 | Review and analyze draft of Complaint. | 0.4 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 8/30/10 | Revise various causes in draft Complaint | 0.3 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 8/30/10 | Direct Doug Bragg to revise Complaint. | 0.2 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 8/31/10 | Revise Complaint. | 0.7 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/31/10 | Analyze with Fred Millard draft Complaint. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/31/10 | Phone conference with Paul Kloft regarding factual assertions in Complaint. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/31/10 | Prepare summons, civil cover sheet, and Complaint for filing and service. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/31/10 | Conference with Fred Millard analyzing Examination Under Oath and case status. | 0.3 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/31/10 | Review notice of filing of the Complaint. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 8/31/10 | Conference with Doug Bragg analyzing Examination Under Oath and case status. | 0.3 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 8/31/10 | Travel to/from Examination Under Oath; Attend and defend Examination Under Oath of Paul Kloft. | 8.5 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 9/1/10 | Prepare for and conduct phone call with Mike Carney to discuss his possible use as Private Investigator in Precision Seed. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/1/10 | Update Fred Millard regarding my phone call with Mike Carney and receive update on Fred Millard's recent phone call with Paul Kloft analyzing issues for discovery and anticipated affirmative defenses from Country. | 0.3 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/1/10 | Confer with Fred Millard analyzing questions / answers from Examination Under Oath and likely defenses from Country. | 0.5 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/1/10 | Matter conference with Doug Bragg analyzing issues from Examination Under Oath. | 0.5 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 9/1/10 | Telephone call with Paul Kloft Review issues that arose in Examination Under Oath. | 0.6 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 9/2/10 | Phone call with Kyle Sturm regarding a copy of the examination under oath transcript for Paul Kloft. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/2/10 | Draft e-memo to Fred Millard regarding Examination Under Oath transcript for Paul Kloft. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/2/10 | Review e-memo from Doug Bragg RE: Examination Under Oath transcript for Paul Kloft. | 0.1 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 9/3/10 | Review notice of intent to appear from Dan Thenell. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/7/10 | Review correspondence from Daniel Thenell regarding additional Examination Under Oaths and request for computer records. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/7/10 | Email Paul Kloft regarding computer record requests from Country. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/7/10 | Listen to voicemail from Client regarding Country's request for additional examinations under oath and computers. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/7/10 | Review correspondence from Dan Thenell regarding appearance and request for examination under oath and computers. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/7/10 | Phone call with Paul Kloft regarding request for examination under oath and computers. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/7/10 | Phone call with James Kloft regarding computer request. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/7/10 | Begin draft letter to Dan Thenell regarding various requests from Country. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/7/10 | Phone call to Dan Thenell regarding request for computer, left voicemail. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/13/10 | Review proof of service for Country. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/17/10 | Prepare for and conduct phone call with Don Kelley regarding case status. | 0.3 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/20/10 | Phone call with Kyle Sturm regarding status of the Answer, Examination Under Oath for the bookkeeper, and request for computers. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/22/10 | Draft letter giving Country Mutual notice of intent to file for default. | 0.2 | Michele Barbara | $100.00 | 0 Before entitlement | $0.0 | $0.0 |
| 9/27/10 | Review correspondence from Dan Thenell regarding request for computer inspection. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/27/10 | Attend phone conference with Gordon Carey regarding case status. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 9/27/10 | Telephone call with Gordon Carey RE: Ionian's claim against Country. | 0.1 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 10/1/10 | Telephone call with Gordon Carey. | 0.2 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 10/1/10 | Draft letter to Dan Thenell regarding copying of the computer and examination under oath of the bookkeeper. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 10/4/10 | Phone call with Kyle Sturm regarding Complaint. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 10/4/10 | Review and analyze Answer. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 10/4/10 | Review and analyze affirmative defenses with Fred Millard. | 0.2 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 10/4/10 | Review and analyze affirmative defenses with Doug Bragg. | 0.2 | Fred Millard | $300 | 0 Before entitlement | $0.0 | $0.0 |
| 10/7/10 | Review fax from Dan Thenell denying coverage for property damage claim. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 10/8/10 | Prepare for and conduct phone call with Paul Kloft RE: Answer and Affirmative Defenses. | 0.3 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 10/8/10 | Review correspondence from Dan Thenell regarding status of claim and request for hard drive. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 10/11/10 | Review/respond to email from Kyle Sturm regarding discovery. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |
| 10/11/10 | Receive directions from Fred Millard regarding discovery plan. | 0.1 | Doug Bragg | $200 | 0 Before entitlement | $0.0 | $0.0 |

| Date | Description | Hours | Name | Rate | Code | Entitlement | Amount |
|---|---|---|---|---|---|---|---|
| 10/11/10 | Review Ionian Corp. v. Country Summary Judgment ruling. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/11/10 | Meet with Doug Bragg analyzing discovery plan. | 0.1 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 10/11/10 | Telephone conversation with Smith Freed to schedule Federal Rules of Civil Procedure 26 Conference. | 0.1 | Michele Barbara | $100.00 | 0 | Before entitlement | $0.0 |
| 10/11/10 | Compose and forward emails with Smith Freed RE: Examination Under Oath Transcript of Paul Kloft. | 0.1 | Michele Barbara | $100.00 | 0 | Before entitlement | $0.0 |
| 10/12/10 | Phone call with Kevin regarding status of Precision's claim with Country and possible intervention by his leasing company for leased items lost in the fire. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/14/10 | Prepare for and conduct phone call with Don Kelley regarding Reiling Farms issues. | 0.3 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/14/10 | Phone call with Gordon Carey regarding summary judgment and tender of check on building. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/14/10 | Draft e-memo to Fred Millard regarding summary judgment and tender of check on building. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/14/10 | Review and analyze Ionian's Motion for Summary Judgment. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/14/10 | Review email from Doug Bragg RE: summary judgment and tender of check on building. | 0.1 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 10/14/10 | Review e-memo from Doug Bragg RE: summary judgment and tender of check on building. | 0.1 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 10/14/10 | Telephone conversations with Dan Thenell's office to reschedule Federal Rules of Civil Procedure 26 hearing. | 0.3 | Michele Barbara | $100.00 | 0 | Before entitlement | $0.0 |
| 10/18/10 | Analyze with Fred Millard Building Coverage settlement issues. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/18/10 | Analyze with Doug Bragg Building Coverage settlement issues. | 0.2 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 10/19/10 | Prepare for and conduct phone conference with Kyle Sturm regarding scheduling in preparation of FRCP 26 hearing. | 0.4 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/20/10 | Meeting with Client and Fred Millard regarding case status, 26(a)(1) disclosures, and case scheduling. | 1.6 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/20/10 | Phone call with Kyle Sturm and Gordon Carey regarding distribution of the building coverage. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/20/10 | Confer with Fred Millard regarding phone call with Kyle Sturm and Gordon Carey on building coverage. | 0.3 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/20/10 | Matter conference with Doug Bragg RE: his phone conference call with Kyle Sturm and Gordon Carey on building coverage. | 0.3 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 10/20/10 | Meeting with Client and Doug Bragg regarding case status, 26(a)(1) disclosures, and case scheduling. | 1.6 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 10/22/10 | Draft letter to Dan Thenell confirming obligations to cooperate as superceded by civil process. | 0.3 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/26/10 | Phone call with Client regarding 26(a)(1) disclosures. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/27/10 | Meet with Client regarding FRCP 26(a)(1) disclosures. | 1.5 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/28/10 | Phone call with Paul Kloft regarding witness contact information for 26(a)(1) disclosures. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/29/10 | Review/revise Rule 26 Report; Email draft to Kyle Sturm for review. | 0.6 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 10/29/10 | Continue preparing and formatting Federal Rules of Civil Procedure 26 Report for court. | 0.7 | Michele Barbara | $100.00 | 0 | Before entitlement | $0.0 |
| 11/1/10 | Review correspondence dated October 28, 2010 from Gordon Carey RE: status of landlord's case against Country. | 0.1 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 11/3/10 | Review/respond to email from Kyle Sturm regarding 26(f) Report. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 11/5/10 | Telephone call with Don Kelley RE: status of litigation needed for negotiations with lender. | 0.3 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 11/9/10 | Matter conference with Client RE: case status and litigation strategy. | 0.5 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 11/10/10 | Review proposed Joint Rule 26(f) Report. | 0.5 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 11/10/10 | Phone call with Gordon Carey regarding distribution of Coverage A. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 11/12/10 | Analyze with Fred Millard Precision's claim on Building Coverage A. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 11/12/10 | Phone call to Gordon Carey, left voicemail. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 11/12/10 | Review correspondence from Gordon Carey. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 11/12/10 | Phone call with Gordon Carey regarding building coverage distribution. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 11/12/10 | Analyze with Doug Bragg Precision's claim on Building Coverage A. | 0.2 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 11/17/10 | Matter conference with Fred Millard regarding case status and to analyze litigation status and advantages/disadvantages of mediation. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 11/17/10 | Attend conference with Doug Bragg regarding case status and to analyze litigation status and advantages/disadvantages of mediation. | 0.2 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 11/29/10 | Prepare for and conduct phone call with Don Kelley RE: case status. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 11/29/10 | Phone call with Kyle Sturm regarding status of 26(f) filing. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 11/30/10 | Review 26(f) comments from Fred Millard to prepare for phone conference. | 0.2 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 11/30/10 | Phone call with Kyle Sturm regarding 26(f) report, left voicemail. | 0.1 | Doug Bragg | $200 | 0 | Before entitlement | $0.0 |
| 11/30/10 | Review 26(f) report, comments to Doug Bragg. | 0.2 | Fred Millard | $300 | 0 | Before entitlement | $0.0 |
| 12/2/10 | Confer with Fred Millard to analyze issues with Ionian Corp. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/2/10 | Confer with Doug Bragg to analyze issues with Ionian Corp. | 0.1 | Fred Millard | $300 | 1 | | $30.0 |
| 12/6/10 | Review/respond to email from Kyle Sturm regarding waiver of 26(a)(1) disclosures. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/6/10 | Prepare for and conduct telephone call with Client RE: claim relating to building. | 0.5 | Fred Millard | $300 | 1 | | $150.0 |
| 12/6/10 | Review/respond to email from Don Kelley RE: tenant improvements. | 0.4 | Fred Millard | $300 | 1 | | $120.0 |
| 12/6/10 | Draft e-memo to Diego Conde requesting research on ownership of tenant improvements absent written contract. | 0.2 | Fred Millard | $300 | 1 | | $60.0 |
| 12/6/10 | Meeting with Kyle Sturm regarding Scheduling Conference Report. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/8/10 | Review revised proposed schedule; Confirm that Kyle Sturm is authorized to file same. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/10/10 | Review Joint Status Report filing. | 0.1 | Fred Millard | $300 | 1 | | $30.0 |
| 12/10/10 | Confer with Fred Millard to analyze building coverage issue. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 12/10/10 | Draft confirming email to Dan Thenell regarding building coverage. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/10/10 | Confer with Doug Bragg to analyze building coverage issue. | 0.2 | Fred Millard | $300 | 1 | | $60.0 |

| Date | Description | Hours | Person | Amount | Mult. | Vague | Duplicative | Total |
|---|---|---|---|---|---|---|---|---|
| 12/10/10 | Review and analyze filed Joint Rule 26(f) Report. | 0.4 | Michele Barbara | $100.00 | 1 | | | $40.0 |
| 12/13/10 | Confer with Fred Millard to analyze scope of building coverage. | 0.1 | Doug Bragg | $200 | 1 | | | $20.0 |
| 12/13/10 | Review and analyze insurance policy regarding scope of building coverage A. | 0.2 | Doug Bragg | $200 | 1 | | | $40.0 |
| 12/13/10 | Draft e-memo to Fred Millard analyzing scope of insurance coverage for Building and Coverage A. | 0.2 | Doug Bragg | $200 | 1 | | | $40.0 |
| 12/13/10 | Confer with Doug Bragg to analyze scope of building coverage. | 0.1 | Fred Millard | $300 | 1 | | | $30.0 |
| 12/13/10 | Review Doug Bragg's email RE: building coverages. | 0.1 | Fred Millard | $300 | 1 | | | $30.0 |
| 12/15/10 | Attend meeting with Fred Millard and Paul Kloft to analyze building coverage issues and discuss strategy for resolving issue. | 1.5 | Doug Bragg | $200 | 0.5 | Vague | | $150.0 |
| 12/16/10 | Conduct meeting with Doug Bragg and Paul Kloft to analyze building coverage issues and discuss strategy for resolving issue. | 1.5 | Fred Millard | $300 | 0.5 | Vague | Duplicative | $225.0 |
| 12/16/10 | Confer with Fred Millard to analyze electrical claim. | 0.2 | Doug Bragg | $200 | 1 | | | $40.0 |
| 12/16/10 | Attend meeting with Fred Millard and Client to analyze building coverage issues. | 0.2 | Doug Bragg | $200 | 1 | | | $40.0 |
| 12/16/10 | Conduct meeting with Doug Bragg to analyze electrical claim. | 0.2 | Fred Millard | $300 | 1 | | | $60.0 |
| 12/16/10 | Conduct meeting with Doug Bragg and Client to analyze building coverage issues. | 0.2 | Fred Millard | $300 | 1 | | | $60.0 |
| 12/20/10 | Attend meeting with Fred Millard and Doug Bragg analyzing coverage and proceeds. | 1.3 | Diego Conde | $150.00 | 0 | Vague | Duplicative | $0.0 |
| 12/20/10 | Phone call with Kevin Preston, representative of a creditor of Precision Seed, regarding case status. | 0.2 | Doug Bragg | $200 | 1 | | | $40.0 |
| 12/20/10 | Conduct meeting with Fred Millard and Diego Conde to analyze building coverage proceeds distribution. | 1.3 | Doug Bragg | $200 | 0 | Vague | Duplicative | $0.0 |
| 12/20/10 | Phone call with Client regarding contract modification. | 0.1 | Doug Bragg | $200 | 1 | | | $20.0 |
| 12/20/10 | Meeting with Doug Bragg and Diego Conde analyzing coverage and proceeds. | 1.3 | Fred Millard | $300 | 0 | Vague | Duplicative | $0.0 |
| 12/22/10 | Draft Request for Admissions. | 0.6 | Diego Conde | $150.00 | 1 | | | $90.0 |
| 12/22/10 | Draft Request for Production of Documents. | 0.6 | Diego Conde | $150.00 | 1 | | | $90.0 |
| 12/22/10 | Draft Request for Interrogatories. | 0.8 | Diego Conde | $150.00 | 1 | | | $120.0 |
| 12/22/10 | Prepare for and conduct phone call with Client regarding building coverage issues. | 0.3 | Doug Bragg | $200 | 1 | | | $60.0 |
| 12/22/10 | Confer with Diego Conde to analyze building coverage issues. | 0.2 | Doug Bragg | $200 | 1 | | | $40.0 |
| 12/22/10 | Draft e-memo to Fred Millard analyzing options for building coverage dispute. | 0.4 | Doug Bragg | $200 | 1 | | | $80.0 |
| 12/22/10 | Review and analyze liability provisions of the insurance policy. | 0.4 | Doug Bragg | $200 | 1 | | | $80.0 |
| 12/22/10 | Draft e-memo to Fred Millard regarding liability coverage limits. | 0.2 | Doug Bragg | $200 | 1 | | | $40.0 |
| 12/22/10 | Review correspondence from Gordon Carey regarding building coverage issues. | 0.1 | Doug Bragg | $200 | 1 | | | $20.0 |
| 1/9/11 | Begin Research on Work Product, and Attorney–Client Privilege Issue. | 1.0 | Erin Priest | $150.00 | 0.5 | Vague | | $75.0 |
| 1/20/11 | Review letter from Gordon Carey regarding potential interpleader of money and Precision Seed. | 0.1 | Doug Bragg | $200 | 1 | | | $20.0 |
| 1/21/11 | Confer with Fred Millard analyzing case status. | 0.1 | Doug Bragg | $200 | 1 | | | $20.0 |
| 1/21/11 | Review/respond to emails relating to Ionian / Country dispute and building coverage issue. | 0.2 | Doug Bragg | $200 | 1 | | | $40.0 |
| 1/21/11 | Telephone call with Dan Thenell RE: coverage liability, interpleader, and tax lien. | 0.4 | Fred Millard | $300 | 1 | | | $120.0 |
| 1/21/11 | Confer with Doug Bragg analyzing case status. | 0.1 | Fred Millard | $300 | 1 | | | $30.0 |
| 1/26/11 | Review IRS notice of tax lien sent to Country insurance. | 0.1 | Doug Bragg | $200 | 1 | | | $20.0 |
| 1/26/11 | Review and analyze IRS documents forwarded by Dan Thenell. | 0.4 | Fred Millard | $300 | 1 | | | $120.0 |
| 1/26/11 | Per Fred Millard, left voicemail on Client's cell, spoke with James Kloft to pass on the same request and sent email. | 0.1 | Heidi Gross | $0 | 1 | | | $0.0 |
| 1/27/11 | Review scheduling order and various deadlines. | 0.2 | Doug Bragg | $200 | 1 | | | $40.0 |
| 1/27/11 | Research Amendment to Answer. | 0.1 | Doug Bragg | $200 | 1 | | | $20.0 |
| 1/27/11 | Review file and check District Court website for calendaring dates. | 0.4 | Michele Barbara | $100.00 | 1 | | | $40.0 |
| 1/31/11 | Draft email to Dan Thenell requesting update on coverage analysis. | 0.3 | Fred Millard | $300 | 1 | | | $90.0 |
| 1/31/11 | Review and analyze various documents confirming issues having to do with coverage limits. | 0.6 | Fred Millard | $300 | 1 | | | $180.0 |
| 3/2/11 | Phone call with Kyle Sturm regarding discovery and settlement status. | 0.1 | Doug Bragg | $200 | 1 | | | $20.0 |
| 3/3/11 | Prepare for and conduct phone call with Don Kelley regarding defense of Reiling Farms and the status of a lawsuit filed by West Coast Bank. | 0.2 | Doug Bragg | $200 | 1 | | | $40.0 |
| 3/9/11 | Draft e-memo to Fred Millard RE: Reiling Farms and status of lawsuit filed by West Coast Bank. | 0.1 | Doug Bragg | $200 | 1 | | | $20.0 |
| 3/9/11 | Confer with Fred Millard to analyze upcoming payment from Country and possible liability for seed of others. | 0.1 | Doug Bragg | $200 | 1 | | | $20.0 |
| 3/9/11 | Telephone call with Brian Born, counsel for PNC. | 0.2 | Fred Millard | $300 | 1 | | | $60.0 |
| 3/9/11 | Confer with Doug Bragg to analyze upcoming payment from Country and possible liability for seed of others. | 0.1 | Fred Millard | $300 | 1 | | | $30.0 |
| 3/9/11 | Review Doug Bragg's email RE: Reiling Farms and West Coast Bank. | 0.1 | Fred Millard | $300 | 1 | | | $30.0 |
| 3/9/11 | Discuss telephone call with Brian Born RE: upcoming payment from Country and possible liability for seed of others. | 0.1 | Fred Millard | $300 | 1 | | | $30.0 |
| 3/10/11 | Email Kyle Sturm regarding status of partial payment, request for letter advising as to the status of the investigation, and request King's file. | 0.1 | Doug Bragg | $200 | 1 | | | $20.0 |
| 3/10/11 | Meeting with Fred Millard and Client to analyze case status, settlement status and additional potential claims. | 2.0 | Doug Bragg | $200 | 0 | Vague | Duplicative | $0.0 |
| 3/10/11 | Review Paul Connolly's March 4, 2011 correspondence; Telephone call with same (message with Erin) requesting return call to discuss his policy copy request. | 0.1 | Fred Millard | $300 | 1 | | | $30.0 |
| 3/10/11 | Matter conference with Kyle Sturm and Gordon Carey RE: Prehearing conference. | 0.6 | Fred Millard | $300 | 1 | | | $180.0 |
| 3/10/11 | Prepare for and conduct client meeting with Doug Bragg to analyze case status, settlement status and additional potential claims. | 1.5 | Fred Millard | $300 | 0.5 | Vague | | $225.0 |

7

Exhibit 14
Page 8 of 89

| Date | Description | Hours | Name | Rate | Qty | Total |
|---|---|---|---|---|---|---|
| 3/10/11 | Review email from Brian Born RE: PNC claim; Telephone call with Don Kelley, left voicemail.; Telephone call with Brian Born, left voicemail. | 0.1 | Fred Millard | $300 | 1 | $30.0 |
| 3/11/11 | Confer with Fred Millard to analyze discovery issues. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 3/11/11 | Confer with Doug Bragg to analyze discovery issues. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 3/14/11 | Meeting with Doug Bragg to analyze discovery to be sought through Requests for Production, Requests for Admission and Interrogatories. | 0.5 | | $150.00 | | $75.0 |
| 3/15/11 | Review file in preparation for draft of Request for Production, Request for Admissions and Interrogatories. | 0.4 | Diego Conde | $150.00 | 1 | $60.00 |
| 3/15/11 | Draft Request for Production to be served to Country Mutual Insurance Co. (Fed Case). | 1.4 | Diego Conde | $150.00 | 0.5 Vague | $105.0 |
| 3/15/11 | Draft First Set of Interrogatories to be served to Country Mutual Insurance Co. (Fed Case). | 1.2 | Diego Conde | $150.00 | 0.5 Vague | $90.0 |
| 3/15/11 | Continue working on draft of First Set of Interrogatories to be served to Country Mutual Insurance Co. (Fed Case). | 1.1 | Diego Conde | $150.00 | 0.5 Vague | $82.5 |
| 3/15/11 | Meeting with Diego Conde to analyze discovery to be sought through Requests for Production, Requests for Admission and Interrogatories. | 0.5 | Doug Bragg | $200 | 1 | $100.0 |
| 3/16/11 | Review and analyze email from Kyle Sturm regarding partial settlement. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 3/17/11 | Review and edit First Set of Interrogatories to Country as per Fred Millard's corrections and input. | 1.7 | Diego Conde | $150.00 | 0.5 Vague | $127.5 |
| 3/17/11 | Confer with Doug Bragg to analyze draft Interrogatories to Country. | 0.2 | Diego Conde | $150.00 | 1 | $30.0 |
| 3/17/11 | Confer with Diego Conde regarding draft Interrogatories to Country. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 3/17/11 | Review/revise draft interrogatories to Country | 0.4 | Fred Millard | $300 | 1 | $120.0 |
| 3/18/11 | Review draft Request for Production and Request for Interrogatories to Country. | 0.4 | Doug Bragg | $200 | 1 | $80.0 |
| 3/18/11 | Review and analyze West Coast Bank / Precision Seed workout agreement. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 3/18/11 | Draft e-memo to Fred Millard analyzing West Coast Bank / Precision Seed workout agreement. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 3/21/11 | Review and analyze draft of West Coast loan workout agreement assigning claim benefits. | 0.9 | Fred Millard | $300 | 1 | $270.0 |
| 4/6/11 | Confer with Doug Bragg on issue and claim preclusion research. | 0.7 | Diego Conde | $150.00 | 1 | $105.0 |
| 4/6/11 | Analyze with Fred Millard case status. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 4/6/11 | Phone call with Kyle Sturm RE: case status. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 4/6/11 | Draft e-memo to Fred Millard regarding phone call with Kyle Sturm RE: case status. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 4/6/11 | Review e-memo from Doug Bragg RE: conversation with Kyle Sturm. | 0.1 | Fred Millard | $300 | 1 | $30.0 |
| 4/6/11 | Receive update from Doug Bragg regarding case status. | 0.1 | Fred Millard | $300 | 1 | $30.0 |
| 4/11/11 | Analyze with Doug Bragg issue and claim preclusion research. | 0.7 | Diego Conde | $150.00 | 1 | $105.0 |
| 4/11/11 | Analyze with Diego Conde issue and claim preclusion research. | 0.7 | Doug Bragg | $200 | 1 | $140.00 |
| 4/11/11 | Prepare for and conduct telephone call with Smith Freed for scheduling of telephone conference. | 0.4 | Michele Barbara | $100.00 | 1 | $40.0 |
| 4/12/11 | Analyze with Doug Bragg Re: issue preclusion doctrine as applicable to the matters of Precision v Country and Ionian v Country v Precision. | 0.3 | Diego Conde | $150.00 | 1 | $45.0 |
| 4/12/11 | Analyze with Diego Conde RE: issue preclusion doctrine as applicable to the matters of Precision v Country and Ionian v Country v Precision. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 4/12/11 | Confer with Michele Barbara to return Jim King's document production to Smith Freed. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 4/12/11 | Review letter to Smith Freed RE Jim King's document production. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 4/12/11 | Update Doug Bragg RE: return of Jim King's document production to Smith Freed. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 4/12/11 | Letter to Smith Freed RE: Jim King's document production. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 4/14/11 | Draft email to Kyle Sturm regarding discovery request. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 4/14/11 | Draft email to Kyle Sturm regarding production extension. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 4/15/11 | Review/respond to email from Kyle Sturm regarding discovery extension. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 4/20/11 | Review/respond to email from Kyle Sturm regarding discovery responses. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 4/28/11 | Phone call with Dan Thenell regarding possible settlement. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 5/3/11 | Review documents from James King's file regarding policy creation. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 5/3/11 | Client meeting to review facts surrounding claim, discussion concerning preceding agreements with Ionian. | 2.1 | Fred Millard | $300 | 0.5 Vague | $315.0 |
| 5/4/11 | Review/analyze responses to discovery requests from Country. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 5/4/11 | Review letter to Smith Freed regarding status of discovery. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 5/5/11 | Compose and forward email to Nicholas Thede regarding discovery consisting of 945 pages. | 0.6 | Doug Bragg | $200 | 1 | $120.0 |
| 5/5/11 | Receipt and review of Substitution of Attorney for Nicholas Thede. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 5/6/11 | Review and analyze production from Country Insurance consisting of 945 pages. | 2.3 | Doug Bragg | $200 | 0.5 Vague | $230.0 |
| 5/9/11 | Review correspondence from Country regarding requests for documentation. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 5/9/11 | Draft letter to Dan Thenell regarding supplemental production. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 5/12/11 | Confer with Doug Bragg to prepare letter to Smith Freed requesting any and all reports and Examination Under Oath's obtained in this matter. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 5/24/11 | Confer with Doug Bragg to prepare letter to Smith Freed requesting any and all reports and Examination Under Oath's obtained in this matter. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 5/25/11 | Review discovery status. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 5/25/11 | Draft First Request for Admissions to Country Insurance. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 5/25/11 | Email Dan Thenell regarding depositions, discovery requests and discovery cut off date. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |

Exhibit 14
Page 9 of 89

| Date | Description | Hours | Attorney | Rate | Qty | Amount |
|---|---|---|---|---|---|---|
| 5/25/11 | Review email from Dan Thenell regarding discovery setover. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 5/25/11 | Review production from Country in relation to Request for Admissions. | 0.4 | Doug Bragg | $200 | 1 | $80.0 |
| 5/25/11 | Draft Second Request for Interrogatories. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 5/25/11 | Draft Second Request for Production. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 5/29/11 | Review/respond to email from Dan Thenell regarding continuance of scheduling order. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/1/11 | Draft Stipulated Motion to continue scheduling order timeline. | 0.5 | Doug Bragg | $200 | 1 | $100.0 |
| 6/1/11 | Email Dan Thenell regarding Motion to Amend Scheduling Order. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/3/11 | Review email from Nick Thede regarding Motion to Amend Scheduling Order; Direct Michele Barbara to file same. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/3/11 | Review/respond to email from Dan Thenell regarding Motion to Amend Scheduling Order. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/3/11 | Phone call with Client regarding payment on Seed of Others and the discovery schedule. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/3/11 | File Stipulated Motion to Amend Scheduling Order with court. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 6/13/11 | Review notice from Court regarding Trial schedule. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/15/11 | Review Court's scheduling orders to verify dates, oral argument, etc. | 0.4 | Michele Barbara | $100.00 | 1 | $40.0 |
| 6/27/11 | Phone call with Nick Thede regarding availability of Business Interruption Coverage. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/27/11 | Review and analyze email from Nick Thede regarding discovery requests. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 6/27/11 | Phone call to Nick Thede regarding discovery requests. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/28/11 | Review and analyze Country's Answer to Interrogatories. | 0.5 | Doug Bragg | $150.00 | 1 | $75.0 |
| 6/28/11 | Draft email to Nick Thede RE: Deposition of Country Mutual and scheduling. | 0.2 | Diego Conde | $150.00 | 1 | $30.0 |
| 6/28/11 | Review email from Nick Thede requesting dates for Country's deposition. | 0.1 | Diego Conde | $150.00 | 1 | $15.0 |
| 6/28/11 | Review and analyze Country's Answer to Request for Admissions. | 0.5 | Diego Conde | $150.00 | 1 | $75.0 |
| 6/28/11 | Review and analyze Country's Answer to Request For Production. | 0.5 | Diego Conde | $150.00 | 1 | $75.0 |
| 6/28/11 | Confer with Doug Bragg to analyze discovery responses from Country. | 0.2 | Diego Conde | $150.00 | 1 | $30.0 |
| 6/28/11 | Review/respond to emails from Nick Thede regarding discovery and depositions. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/28/11 | Confer with Diego Conde to analyze discovery responses from Country. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/29/11 | Analyze correspondence and notices, and calendar deadlines for Pre-Trial and Trial. | 0.5 | Michele Barbara | $100.00 | 1 | $50.0 |
| 6/30/11 | Phone call with Nick Thede regarding discovery schedule and dispositive motion schedule. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 6/30/11 | Phone call to Nick Thede regarding Motion to Continue Discovery Dates, left voicemail. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/6/11 | Confer with Michele Barbara to see if Declaration is necessary for responsive documents. | 0.1 | Diego Conde | $150.00 | 1 | $15.0 |
| 7/6/11 | Confer with Michele Barbara to see if Declaration is necessary for responsive documents. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/6/11 | Review Documents (Irrevocable Escrow Agreement); Draft outline for discussion with counsel. | 0.8 | Fred Millard | $300 | 1 | $240.0 |
| 7/6/11 | Telephone conversation with Nick Thede RE: depositions for organizational and Precision Seed personnel. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/8/11 | Direct Michele Barbara to prepare 7-day notice letter to Country Mutual. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/8/11 | Review and execute notice 7-day letter to Country Mutual requesting response to Amended Complaint. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/8/11 | Confer with Michele Barbara about scheduling depositions. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/8/11 | Prepare Notice of Organizational Deposition for Country Mutual. | 0.5 | Michele Barbara | $100.00 | 1 | $50.0 |
| 7/8/11 | Prepare letter to Dan Thenell requesting response to Amended Complaint filed on May 25, 2011 within 7 days from today. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/8/11 | Fax letter to Dan Thenell RE: requesting response to Amended Complaint filed on May 25, 2011 within 7 days from today. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/8/11 | Confer with Doug Bragg about scheduling depositions. | 0.1 | Diego Conde | $100.00 | 1 | $10.0 |
| 7/8/11 | Compose and forward email to Holly Weeks requesting clarification for August 4, 2011 depositions. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/11/11 | Review and analyze Defendant's Request for Interrogatories and Request for Production. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 7/11/11 | Prepare Notice of Taking Deposition for Jim King. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/11/11 | Compose and forward emails to Holly at Smith Freed to confirm times of depositions. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/11/11 | Telephone conversation with Paul Kloft to schedule time to bring in additional documents on fire claim with additional discovery and scheduling depositions. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 7/11/11 | Telephone call to Nick Thede to confirm which depositions he is scheduling. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/11/11 | Compose and forward email to Lisa at Smith Freed to prepare Response to their discovery. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/11/11 | Prepare draft of Plaintiff's Responses to Defendant's First Interrogatories and Request for Production. | 0.7 | Michele Barbara | $100.00 | 1 | $70.0 |
| 7/11/11 | Compose and forward email to Lisa at Smith Freed to clarify depositions in this matter. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 7/11/11 | Confer with Doug Bragg to see if Smith Freed will accept service for Jim King. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/11/11 | Telephone call to Jim King to schedule deposition and obtain address to send subpoena since he is retired and that he will accept the subpoena via mail. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 7/12/11 | Telephone call from Nick Thede from Smith Freed advising us to subpoena Jim King. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/12/11 | Telephone call to Vicky Smith's office to advise her I contacted Jim King personally in error and to advise her of his deposition. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/12/11 | Revise Civil Subpoena and Notice of Taking Deposition. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/13/11 | Review update from Michele Barbara regarding deposition schedule. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/13/11 | Prepare for and conduct phone call with Paul Kloft regarding deposition schedule and case status. | 0.5 | Doug Bragg | $200 | 1 | $100.0 |
| 7/13/11 | Review proposed Motion to Amend scheduling order. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/13/11 | Compose and forward email to Nick Thede regarding deposition schedule. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |

| Date | Description | Hours | Person | Rate | Mult. | Amount |
|---|---|---|---|---|---|---|
| 7/13/11 | Phone call with Nick Thede regarding Judicial Settlement Conference and discovery. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/13/11 | Compose and forward email to Nick Thede regarding Motion to Amend Scheduling Order and Judicial Settlement Conference. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/13/11 | Confer with Fred Millard regarding Judicial Settlement Conference scheduling. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/13/11 | Discuss Judicial Settlement Conference scheduling with Doug Bragg. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 7/13/11 | Compose and forward emails with Lisa at Smith Freed to schedule and reschedule depositions. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 7/13/11 | Update with Doug Bragg regarding deposition schedule. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/14/11 | Phone call with Nick Thede regarding Answer to Complaint. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/15/11 | Phone call with Don Kelley regarding Bank Instructions. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/15/11 | Letter to Client enclosing Jim King's Notice of Taking Deposition and Subpoena for Deposition. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/15/11 | Phone call with Don Kelley regarding Bank Instructions. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/18/11 | Phone call with Nick Thede regarding deposition schedule. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/18/11 | Conference with Fred Millard to analyze RE: status of litigation and discovery. | 1.0 | Doug Bragg | $200 | 0.5 Vague | $100.0 |
| 7/18/11 | Conduct conference with Doug Bragg to analyze status of litigation and discovery. | 1.0 | Fred Millard | $300 | 0.5 Vague | $150.0 |
| 7/18/11 | Review and analyze facts to date concerning Country's affirmative defenses, discovery deadlines and outstanding discovery issues. | 1.2 | Fred Millard | $300 | 0.5 Vague | $180.0 |
| 7/18/11 | Compose letter to Client advising him of trial date. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/18/11 | Compose and forward email from Lisa at Smith Freed RE: depositions. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/18/11 | Telephone conversation with Nick Thede RE: scheduling depositions. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/18/11 | Confer with Doug Bragg to contact Paul Kloft to schedule his and his brother's depositions at end of August, 2011. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/19/11 | Confer with Michele Barbara RE: depositions. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/19/11 | Review and analyze workout agreement with Bank regarding unpaid collateral. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/19/11 | Draft revisions to workout agreement. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/19/11 | Compose and forward email workout agreement revisions to Fred Millard for review. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/19/11 | Compose letter to Nick Thede RE: scheduling depositions. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 7/19/11 | Compose and forward email Amended Notice to Amy Kilburg from Bodyfelt Mount since fax is not working. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/19/11 | Confer with Doug Bragg RE: depositions. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/19/11 | Telephone conversation with Paul Kloft RE: depositions. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/19/11 | Amend Notice of Taking Deposition for Jim King. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/20/11 | Voicemail to Paul Kloft for Kim Ellingson's contact information. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/20/11 | Telephone call from Paul Kloft for contact information for Kim Ellingson and James Kloft. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/20/11 | Telephone calls to both Kim Ellingson and James Kloft to schedule their depositions and obtain contact information for subpoenas. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 7/20/11 | Compose and forward email to Nick Thede for tentative deposition date and contact information for Kim Ellingson and James Kloft. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/20/11 | Telephone call from Earl Dorman of Eugene and says he is the wrong CPA - try Earl Doman of Woodburn. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/21/11 | Telephone call from Nick Thede for contact information on Kim Ellingson and confirming that James Kloft is not an employee. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/21/11 | Review and analyze letter from Smith Freed and subpoena to Earl Doman. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/21/11 | Telephone calls to Lisa and Holly at Smith Freed to let them know date on subpoena is incorrect and to confirm that they have requested the court reporter for Jim King as letter says they will not. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/21/11 | Prepare letter to Paul Kloft enclosing Dan Thenell's letter dated July 20, 2011 with Earl Doman's subpoena and advising him he is able to attend all depositions and error in date/time for Earl Doman's deposition. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/21/11 | Compose and forward email to Nick Thede to follow-up on getting Declaration of Charles Strube notarized. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/27/11 | Prepare for and conduct meeting with Paul Kloft to review responses to Request for Production and Request for Interrogatories. | 3.0 | Doug Bragg | $200 | 0.5 Vague | $300.0 |
| 7/27/11 | Compose and forward email to Fred Millard and Doug Bragg RE: Dan Thenell's telephone call RE: rescheduling Jeff Frenette's deposition and Dan Thenell's request for settlement discussions. | 2.6 | Fred Millard | $300 | 0.5 Vague | $390.0 |
| 7/27/11 | Review message from Dan Thenell RE: Settlement Conference Proposal. | 0.1 | Fred Millard | $300 | 1 | $30.0 |
| 7/27/11 | Conference with Paul Kloft to prepare documents for responses to discovery requests and responses. | 1.5 | Michele Barbara | $100.00 | 0.5 Vague | $75.0 |
| 7/27/11 | Begin preparing Response to First Request for Production. | 0.8 | Michele Barbara | $100.00 | 1 | $80.0 |
| 7/27/11 | Telephone call from Dan Thenell to reschedule Jeff Frenette's deposition and organizational deposition to August 31, 2011 and noting his request for settlement discussions with Fred Millard and Doug Bragg. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/27/11 | Compose and forward email to Fred Millard and Doug Bragg RE: Dan Thenell's telephone call RE: rescheduling Jeff Frenette's deposition and Dan Thenell's request for settlement discussions. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 7/27/11 | Compose and forward email to/from court reporter to confirm deposition. | 0.1 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/27/11 | Amend Notice of Taking Deposition for Organizational Individual. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/27/11 | Prepare letter to Client enclosing Amended Notice for Taking Deposition. | 0.1 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/28/11 | Phone call to Dan Thenell regarding possible settlement, left voicemail. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |

| Date | Description | Hours | Name | Rate | Flag | Amount |
|---|---|---|---|---|---|---|
| 7/28/11 | Telephone call to Holly at Smith Freed to confirm start time of Paul Kloft's deposition. | 0.1 | Michele Barbara | $100.00 | | $10.0 |
| 7/29/11 | Review electronic discovery (945 pages) to find letter dated January 11, 2010 from Country. | 0.5 | Michele Barbara | $100.00 | 1 | $50.0 |
| 7/29/11 | Finish draft Responses to Request for Production. | 1.0 | Michele Barbara | $100.00 | 0.5 Vague | $50.0 |
| 7/29/11 | Continue looking for January 11, 2010 letter from Country. | 1.0 | Michele Barbara | $100.00 | 0.5 Vague | $50.0 |
| 7/29/11 | Photocopy documents for preparation of a duplicate binder with divider tabs of Precision Seed Cleaner's Inc. "Original Paperwork." | 1.0 | Tracey Poole | $100.00 | 0.5 Vague | $50.0 |
| 8/2/11 | Review and analyze Jim King's file to assist Fred Millard in preparing for deposition. | 4.5 | Doug Bragg | $200 | 0.5 Vague | $450.00 |
| 8/3/11 | Review and analyze documents for Deposition of Jim King. | 1.6 | Fred Millard | $300 | 0.5 Vague | $240.00 |
| 8/3/11 | Defend Deposition of Earl Doman with travel. | 4.1 | Fred Millard | $300 | 0.5 Vague | $615.0 |
| 8/3/11 | Confirm Jim King's deposition with Holly at Smith Freed, Annie at Bodyfelt Mount and court reporter. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 8/4/11 | Prepare for and conduct phone call with Paul Kloft regarding discovery requests, depositions and possible settlement. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 8/4/11 | Assist Fred Millard in preparation for deposition of James King. | 0.7 | Doug Bragg | $200 | 1 | $140.00 |
| 8/4/11 | Review and analyze potential exhibits for James King's deposition. | 0.4 | Doug Bragg | $200 | 1 | $80.00 |
| 8/4/11 | Confer with Fred Millard to analyze deposition of James King. | 0.4 | Doug Bragg | $200 | 1 | $80.00 |
| 8/4/11 | Compose and forward email to Dan Thenell and Nick Thede requesting extension on Response to Request for Production. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 8/4/11 | Conduct Deposition of Jim King with travel (24 miles). | 5.1 | Fred Millard | $300 | 0.5 Vague | $765.0 |
| 8/4/11 | Confer with Doug Bragg to analyze RE: James King's deposition. | 0.4 | Fred Millard | $300 | 1 | $120.0 |
| 8/4/11 | Continue preparing for James King's Deposition. | 2.7 | Fred Millard | $300 | 1 | $405.0 |
| 8/5/11 | Confer with Fred Millard to continue analyzing deposition of James King. | 0.3 | Doug Bragg | $200 | 0.5 Vague | $60.0 |
| 8/5/11 | Review/respond to email from Dan Thenell regarding discovery extension, Second Amended Complaint and possible settlement. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 8/5/11 | Confer with Doug Bragg to continue analyzing deposition of James King. | 0.3 | Fred Millard | $300 | 1 | $90.00 |
| 8/8/11 | Review and analyze transcript of James King. | 1.1 | Doug Bragg | $200 | 0.5 Vague | $110.00 |
| 8/11/11 | Phone call to Paul Kloft regarding discovery, left voicemail. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 8/11/11 | Review email regarding discovery documents from Precision. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 8/11/11 | Draft email to Dan Thenell regarding possible stay. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 8/12/11 | Review email from Dan Thenell regarding case status. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 8/12/11 | Review and analyze document production from Client. | 2.1 | Doug Bragg | $200 | 0.5 Vague | $210.00 |
| 8/12/11 | Matter conference with Fred Millard to analyze document production, case status and possible stay. | 0.5 | Doug Bragg | $200 | 1 | $100.00 |
| 8/12/11 | Matter conference with Doug Bragg to analyze document production, case status and possible stay. | 0.5 | Fred Millard | $300 | 1 | $150.00 |
| 8/15/11 | Conduct research on attorney fees and analysis of effect of contingency fees. | 2.0 | Christopher Fanning | $150.00 | 0.5 Vague | $150.00 |
| 8/15/11 | Draft memo Re: Research findings on attorney fees and an analysis of the effect of contingency fees. | 0.5 | Christopher Fanning | $150.00 | | $75.0 |
| 8/15/11 | Confer with Michele Barbara RE: additional discovery documents. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 8/15/11 | Confer with Doug Bragg to analyze issues for purposes of draft a policy limits settlement demand. | 0.2 | Fred Millard | $300 | 1 | $60.00 |
| 8/15/11 | Update Doug Bragg regarding phone call with Don Kelley on case status. | 0.2 | Fred Millard | $300 | 1 | $60.00 |
| 8/15/11 | Confer with Doug Bragg to analyze stay and issues that need resolution for attempted settlement. | 0.5 | Fred Millard | $300 | 1 | $150.00 |
| 8/15/11 | Meet with Paul Kloft RE: additional discovery documents. | 0.1 | Michele Barbara | $100.00 | 1 | $10.00 |
| 8/15/11 | Confer with Doug Bragg RE: meeting with Paul Kloft and analyzing additional discovery documents. | 0.6 | Michele Barbara | $100.00 | 1 | $60.00 |
| 8/16/11 | Review and analyze documents from Client's accountant. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 8/16/11 | Review/revise Draft Response to Defendant's Request for Production and Request for Interrogatories. | 0.8 | Doug Bragg | $200 | 1 | $160.00 |
| 8/16/11 | Review and analyze research memo on contingent attorney fees under 742.061. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 8/16/11 | Review and analyze discovery documents (2083 pages). | 0.8 | Doug Bragg | $200 | 1 | $160.00 |
| 8/16/11 | Compose and forward email to Dan Thenell and Nick Thede regarding discovery responses. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 8/16/11 | Review and analyze email from Dan Thenell regarding stay of the lawsuit to allow for settlement discussions. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 8/16/11 | Assist Fred Millard and Doug Bragg in preparing for depositions. | 1.0 | Michele Barbara | $100.00 | 0.5 Vague | $50.00 |
| 8/16/11 | Prepare document production (2083 pages) for bates numbering and production. | 2.8 | Michele Barbara | $100.00 | 0.5 Vague | $140.00 |
| 8/17/11 | Research Attorney Fees under ORS 742.061 in contingency cases. | 0.5 | Christopher Fanning | $150.00 | | $75.0 |
| 8/17/11 | Review interrogatories and organizing documents (2083 pages) for responses to discovery requests. | 2.0 | Christopher Fanning | $150.00 | 0.5 Vague | $150.0 |
| 8/17/11 | Review and analyze documents for production (2083 pages). | 2.2 | Christopher Fanning | $150.00 | 0.5 Vague | $220.0 |
| 8/17/11 | Revise draft Responses to Interrogatories and Requests for Production to referenced bates numbers. | 0.8 | Doug Bragg | $200 | | $160.0 |
| 8/17/11 | Make revisions to Responses to First Request for Production and Interrogatories. | 1.4 | Michele Barbara | $100.00 | 0.5 Vague | $70.0 |
| 8/18/11 | Review/Revise draft Responses to Requests for Production. | 1.1 | Doug Bragg | $200 | 0.5 Vague | $110.0 |
| 8/18/11 | Review and respond to Dan Thenell's email RE: potential stay. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 8/18/11 | Scan bates numbered documents (2083 pages )and proof that all documents were scanned. | 2.0 | Michele Barbara | $100.00 | 0.5 Vague | $100.0 |
| 8/19/11 | Review and analyze additional discovery documents. | 1.2 | Christopher Fanning | $150.00 | 0.5 Vague | $90.0 |
| 8/19/11 | Amended Response to answer to request for Documents. | 0.7 | Christopher Fanning | $150.00 | 1 | $105.0 |
| 8/19/11 | Continue with amending Response to Answer to Request for Documents. | 1.0 | Christopher Fanning | $150.00 | 0.5 Vague | $75.0 |
| 8/19/11 | Attend meeting with Client and Fred Millard to review and analyze Responses to Requests for Production, trial preparation and discuss possible stay of proceedings to pursue settlement. | 5.2 | Doug Bragg | $200 | 0 Vague — Duplicative | $0.0 |

Exhibit 14
Page 12 of 89
11

| Date | Description | Hours | Name | Rate | Adj. | Note | Amount |
|---|---|---|---|---|---|---|---|
| 8/19/11 | Revise draft Responses to Request for Production and Interrogatories. | 0.5 | Doug Bragg | $200 | 1 |  | $100.0 |
| 8/19/11 | Prepare for and conduct meeting with Client and Doug Bragg to review and analyze Responses to Requests for Production, trial preparation and discuss possible stay of proceedings to pursue settlement. | 5.2 | Fred Millard | $300 | 0.5 | Vague | $780.0 |
| 8/19/11 | Meet with Paul Kloft to go over additional documents (655 pages) for production. | 1.0 | Michele Barbara | $100.00 | 0.5 | Vague | $50.0 |
| 8/19/11 | Prepare additional (655 pages) discovery for production. | 1.5 | Michele Barbara | $100.00 | 0.5 | Vague | $75.0 |
| 8/22/11 | Analyze and index bates number binders #1 - #3 of 3 binders. | 4.5 | Michele Barbara | $100.00 | 0.5 | Vague | $225.0 |
| 8/23/11 | Meeting with Paul Kloft and Fred Millard to analyze possible stay for settlement discussions. | 1.5 | Doug Bragg | $200 | 0.5 | Vague | $150.0 |
| 8/23/11 | Review/revise Supplemental Response to Request for Production. | 0.2 | Doug Bragg | $200 | 1 |  | $40.0 |
| 8/23/11 | Review and index additional documents from Client (339 pages) | 0.2 | Doug Bragg | $200 | 1 |  | $40.0 |
| 8/23/11 | Direct Michele Barbara to bates number for supplemental production. | 0.1 | Doug Bragg | $200 | 1 |  | $20.0 |
| 8/23/11 | Meeting with Client and Doug Bragg to analyze potential stay for settlement discussions. | 1.5 | Fred Millard | $300 | 0 | Vague / Duplicative | $0.0 |
| 8/23/11 | Meet with Paul Kloft to go over receipts and additional documents for discovery (339 pages). | 0.6 | Michele Barbara | $100.00 | 0.5 | Vague | $30.0 |
| 8/23/11 | Bates number documents and prepare for binder and document production. | 1.2 | Michele Barbara | $100.00 | 0.5 | Vague | $60.0 |
| 8/23/11 | Begin draft Supplemental Response to Request for Production. | 0.3 | Michele Barbara | $100.00 | 1 |  | $30.0 |
| 8/23/11 | Review/respond to emails from Holly at Smith Freed RE: documents produced. Advised her that we put them on a CD. | 0.3 | Michele Barbara | $100.00 | 1 |  | $30.0 |
| 8/24/11 | Phone call to Don Kelley RE: potential stay and IRS issues, left message. | 0.1 | Doug Bragg | $200 | 1 |  | $20.0 |
| 8/24/11 | Analyze and index additional documents received from Client. | 0.3 | Michele Barbara | $100.00 | 1 |  | $30.0 |
| 8/25/11 | Phone call with Kevin Preston from American Leasing regarding status of payment on the claim. | 0.2 | Doug Bragg | $200 | 1 |  | $40.0 |
| 8/25/11 | Phone call with Nick Thede regarding discovery issues (Defendants need to produce Paul Kloft's recorded statement and Examination Under Oath transcript). | 0.2 | Doug Bragg | $200 | 1 |  | $40.0 |
| 8/25/11 | Phone call with Dan Thenell regarding Examination Under Oath transcripts for Paul Kloft. | 0.3 | Doug Bragg | $200 | 1 |  | $60.0 |
| 8/25/11 | Confer with Fred Millard analyzing phone call with Dan Thenell RE: discovery issue and Request for Settlement Demand. | 0.2 | Doug Bragg | $200 | 1 |  | $40.0 |
| 8/25/11 | Review and analyze file regarding policy limits for purposes of draft Settlement Demand. | 0.7 | Doug Bragg | $200 | 1 |  | $140.0 |
| 8/25/11 | Confer with Fred Millard to further analyze policy limits for purposes of draft settlement demand. | 0.2 | Doug Bragg | $200 | 1 |  | $40.0 |
| 8/25/11 | Confer with Doug Bragg analyzing policy limits for purposes of draft settlement demand. | 0.2 | Fred Millard | $300 | 1 |  | $60.0 |
| 8/25/11 | Review Country's discovery documents (945 pages) to find Paul Kloft's Examination Under Oath and recorded statement. | 0.8 | Michele Barbara | $100.00 | 1 |  | $80.0 |
| 8/25/11 | Compose and forward emails from Dan Thenell attaching Paul Kloft's Examination Under Oath; Prepare letter to Paul Kloft enclosing two parts of his Examination Under Oath. | 0.3 | Michele Barbara | $100.00 | 1 |  | $30.0 |
| 8/26/11 | Phone call with Dan Thenell regarding status of the stay. | 0.1 | Doug Bragg | $200 | 1 |  | $20.0 |
| 8/26/11 | Confer with Fred Millard analyzing stay and issues that need resolution for attempted settlement. | 0.5 | Doug Bragg | $200 | 1 |  | $100.0 |
| 8/26/11 | Direct Tracey Poole to review discovery to prepare a spreadsheet on the damages. | 0.2 | Doug Bragg | $200 | 1 |  | $40.0 |
| 8/26/11 | Review and analyze tax lien documents. | 0.2 | Doug Bragg | $200 | 1 |  | $40.0 |
| 8/26/11 | Phone call with Don Kelley regarding case status. | 0.3 | Doug Bragg | $200 | 1 |  | $60.0 |
| 8/26/11 | Confer with Fred Millard analyzing telephone conversation with Don Kelley regarding case status and issues relating to stay. | 0.5 | Fred Millard | $300 | 1 |  | $150.0 |
| 8/26/11 | Confer with Doug Bragg analyzing stay and issues that need resolution for attempted settlement. | 0.2 | Fred Millard | $300 | 1 |  | $60.0 |
| 8/26/11 | Confer with Doug Bragg regarding case status. | 0.2 | Fred Millard | $300 | 1 |  | $40.0 |
| 8/26/11 | Review and analyze our recent discovery response for location of pertinent bates numbered documents for information necessary to create spreadsheet of coverage/damages (3077 pages). | 0.4 | Tracey Poole | $100.00 | 1 |  | $40.0 |
| 8/26/11 | Discussion with attorney Doug Bragg regarding instructions for preparation of a spreadsheet which provides various claims and the different coverages under each and other necessary information to be inputted into spreadsheet. | 0.2 | Tracey Poole | $100.00 | 1 |  | $20.0 |
| 8/29/11 | Confer with Fred Millard to analyze stipulated stay. | 0.1 | Doug Bragg | $200 | 1 |  | $20.0 |
| 8/29/11 | Confer with Tracey Poole analyzing damages spreadsheet. | 0.2 | Doug Bragg | $200 | 1 |  | $40.0 |
| 8/29/11 | Review, analyze, respond, and revise Motion for Stay for 60 Days. | 0.7 | Fred Millard | $300 | 1 |  | $210.0 |
| 8/29/11 | Confer with Doug Bragg analyzing stipulated stay. | 0.1 | Fred Millard | $300 | 1 |  | $30.0 |
| 8/29/11 | Review and analyze Unopposed Motion to Stay Litigation and Declaration of Dan Thenell in support thereof. | 0.1 | Michele Barbara | $100.00 | 1 |  | $10.0 |
| 8/30/11 | Review and analyze pertinent bates number documents for information to be inserted into coverage/damage spreadsheet and create spreadsheet and begin inputting information. | 1.1 | Tracey Poole | $100.00 | 0.5 | Vague | $55.0 |
| 8/31/11 | Compose and forward email to Holly at Smith Freed for the need to cancel depositions with court reporter; Compose and forward email to Zaro & Zaro to cancel Jeff Frenette's deposition; Compose and forward emails with Dan Thenell and Holly to set up meeting to go over further settlement. | 0.5 | Michele Barbara | $100.00 | 1 |  | $50.0 |
| 8/31/11 | Prepare for and conduct Client meeting with Paul Kloft and Fred Millard analyzing scope of loss and analyze settlement position. | 3.5 | Doug Bragg | $200 | 0 | Vague / Duplicative | $0.0 |
| 8/31/11 | Prepare for and conduct Client meeting with Paul Kloft and Doug Bragg analyzing scope of loss and settlement position. | 3.5 | Fred Millard | $300 | 0.5 | Vague | $525.0 |
| 8/31/11 | Tally inventory sheets for Client meeting. | 0.9 | Heidi Gross | $0 | 1 |  | $0.0 |
| 8/31/11 | Attend meeting with Paul Kloft and Fred Millard to analyze settlement issues and obtain figures for settlement. | 2.8 | Michele Barbara | $100.00 | 0 | Vague / Duplicative | $0.0 |
| 8/31/11 | Telephone call to Earl Doman's office to give him billing information for case. | 0.2 | Michele Barbara | $100.00 | 1 |  | $20.0 |
| 8/31/11 | Confer with Tracey Poole analyzing settlement numbers and related documents for meeting. | 0.3 | Michele Barbara | $100.00 | 1 |  | $30.0 |
| 9/2/11 | Continue inputting information into damages/coverage table. | 2.0 | Tracey Poole | $100.00 | 0.5 | Vague | $100.0 |

12

Exhibit 14

| Date | Description | Hours | Name | Rate | Flag | Amount |
|---|---|---|---|---|---|---|
| 9/6/11 | Complete damages/coverage spreadsheet. | 1.0 | Tracey Poole | $100.00 | 0.5 Vague | $50.0 |
| 9/7/11 | Review potential subrogation issue pertaining to insurer making partial payment of Client's loss via another's policy. | 0.1 | Fred Millard | $300 | 1 | $30.0 |
| 9/7/11 | Review e-memo from Michele Barbara RE: seed owner's values. | 0.1 | Fred Millard | $300 | 1 | $30.0 |
| 9/7/11 | Telephone conversation with RE: seed owners and values. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 9/7/11 | Compose and forward email to Fred Millard and Doug Bragg RE: status of seed owners and values. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 9/8/11 | Review and analyze Coverage/Damage Spreadsheet and add additional bates numbered pages. | 1.3 | Michele Barbara | $100.00 | 0.5 Vague | $65.0 |
| 9/8/11 | Continue working on spreadsheet for values of seed and Review bates numbered documents. | 4.3 | Michele Barbara | $100.00 | 0.5 Vague | $215.0 |
| 9/8/11 | Re-edit formatting of coverage/damages spreadsheet after Michele Barbara's additions to spreadsheet. | 0.2 | Tracey Poole | $100.00 | 1 | $20.0 |
| 9/8/11 | Confer with Michele Barbara to analyze new lawsuit against Precision Seed from Lebanon's Seaboard. | 0.1 | Fred Millard | $300 | 1 | $30.0 |
| 9/9/11 | Review and analyze insurance policies for scheduled and unscheduled coverages. | 0.7 | Heidi Gross | $0 | 1 | $0.0 |
| 9/9/11 | Double check supporting documents for spreadsheet and analyzing claim in preparation for meeting with Dan Thenell. | 0.9 | Michele Barbara | $100.00 | 1 | $90.0 |
| 9/9/11 | Review and analyze insurance policies to include coverage limits in spreadsheet. | 0.6 | Michele Barbara | $100.00 | 1 | $60.0 |
| 9/9/11 | Analyze additional damages values and revise spreadsheet. | 0.5 | Michele Barbara | $100.00 | 1 | $50.0 |
| 9/9/11 | Telephone conversations with Paul Kloft RE: new lawsuit against him from Lebanon's Seaboard Corp. and seed values faxed over. | 0.4 | Michele Barbara | $100.00 | 1 | $40.0 |
| 9/9/11 | Left message for Don Kelley to obtain seed values of Reiling Farms. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 9/9/11 | Confer with Fred Millard to analyze new lawsuit against Precision Seed from Lebanon's Seaboard. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 9/9/11 | Compose and forward email with attached Lebanon's Seaboard lawsuit to Fred Millard and Doug Bragg for review. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 9/12/11 | Review and analyze damages chart; Confer with Michele Barbara analyzing the damages chart. | 0.5 | Doug Bragg | $200 | 1 | $100.0 |
| 9/12/11 | Receive update from Michele Barbara RE: check status. | 0.1 | Fred Millard | $300 | 1 | $30.0 |
| 9/12/11 | Telephone call from Paul Kloft RE: values and signed contracts. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 9/12/11 | Update values on damages spreadsheet based upon comments by Client. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 9/12/11 | Confer with Fred Millard to call for status of check. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 9/12/11 | Telephone call to Holly at Smith Freed to check on status of check. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 9/12/11 | Review calculations to obtain grand total of claim. | 0.7 | Michele Barbara | $100.00 | 1 | $70.0 |
| 9/12/11 | Telephone call to Paul Kloft RE: additional values. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 9/12/11 | Additional telephone calls to/from Paul Kloft RE: additional values | 0.6 | Michele Barbara | $100.00 | 1 | $60.0 |
| 9/12/11 | Recalculate worksheets including new values. | 0.6 | Michele Barbara | $100.00 | 1 | $60.0 |
| 9/13/11 | Prepare letter to Dan Thenell tendering Lebanon Seaboard case to Country Mutual. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 9/13/11 | Phone call with Fred Millard and Don Kelley regarding issues with PNC, the Lebanon Sea Board lawsuit and business interruption coverage. | 0.5 | Doug Bragg | $200 | 1 | $100.00 |
| 9/13/11 | Phone call with Fred Millard and Paul Kloft to analyze business interruption coverage. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 9/13/11 | Telephone call with Phil Kelley analyzing tax levy issues. | 0.3 | Fred Millard | $300 | 1 | $90.0 |
| 9/13/11 | Confer with Michele Barbara requesting meeting with Earl Doman and Client. | 0.1 | Fred Millard | $300 | 1 | $30.0 |
| 9/13/11 | Phone call with Doug Bragg and Don Kelley regarding issues with PNC, the Lebanon Sea Board lawsuit and business interruption coverage. | 0.5 | Fred Millard | $300 | 1 | $150.00 |
| 9/13/11 | Phone call with Doug Bragg and Paul Kloft to analyze business interruption coverage. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 9/13/11 | Confer with Doug Bragg to analyze damages spreadsheet. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 9/13/11 | Finalize claim spreadsheet for meeting with Dan Thenell. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 9/13/11 | Confer with Fred Millard analyzing need for meeting with Client and Earl Doman; Telephone conversations with Earl Doman's office and Paul Kloft to schedule appointment for Thursday, September 29, 2011 at 10:00 a.m. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 9/13/11 | Telephone conversations with Earl Doman's office and Paul Kloft to schedule appointment for Thursday, September 29, 2011 at 10:00 a.m. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 9/14/11 | Confer with Michele Barbara to analyze damages of seed of others. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 9/14/11 | Review fax from Paul Kloft with additional contracts; Confer with Doug Bragg analyzing additional contracts for purposes of production and impact on seed value and Business Interruption damages; Telephone call to Paul Kloft for explanation of faxed items. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 9/14/11 | Telephone conversations with Paul Kloft and Karen at Hoffman Farms to discuss seed being sold to Production Service International. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 9/14/11 | Finalize damages spreadsheet. | 0.8 | Michele Barbara | $100.00 | 1 | $80.0 |
| 9/14/11 | Confer with Heidi Gross to double check figures on spreadsheet. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 9/15/11 | Review and analyze email from Dan Thenell and confer with Fred Millard to reschedule meeting to Monday, September 19, 2011. | 0.3 | Michele Barbara | $100.00 | 0.5 Vague | $30.0 |
| 9/15/11 | Review and analyze CMI and King discovery documents (2073 pages) for documents relating to policy limits. | 1.0 | Doug Bragg | $200 | 1 | $100.00 |
| 9/15/11 | Review and analyze seed damage spreadsheet and re-run the totals. | 0.6 | Heidi Gross | $0 | 1 | $0.0 |
| 9/16/11 | Review and analyze correspondence from Don Kelley regarding PNC's claim. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 9/16/11 | Phone call with Phil Kelley regarding IRS negotiations. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 9/16/11 | Review and analyze letter from Phil Kelley regarding tax issues. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 9/16/11 | Assist Fred Millard to prepare for meeting with Dan Thenell RE: coverages. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |

13

Exhibit 14
Page 14 of 89

| Date | Description | Hours | Timekeeper | Rate | Adj. | Objection | Total |
|---|---|---|---|---|---|---|---|
| 9/19/11 | Prepare for meeting on coverage issues with Dan Thenell. | 0.5 | Doug Bragg | $200 | 1 | | $100.0 |
| 9/19/11 | Prepare for meeting with Dan Thenell RE: coverages. | 2.0 | Fred Millard | $300 | 0.5 Vague | | $300.0 |
| 9/19/11 | Conduct meeting with Dan Thenell RE: coverages. | 2.1 | Fred Millard | $300 | 1 | | $630.0 |
| 9/27/11 | Telephone call with Don Kelley RE: Coordinating payment of various vendors from anticipated partial payment by Country Mutual. | 0.7 | Fred Millard | $300 | 1 | | $210.0 |
| 9/27/11 | Review and analyze GE Capital Settlement Agreement. | 0.3 | Fred Millard | $300 | 1 | | $90.0 |
| 9/27/11 | Review and respond to Dan Thenell's email RE: Ionian. | 0.4 | Fred Millard | $300 | 1 | | $120.0 |
| 9/27/11 | Notify Client RE: Dan Thenell's email and response thereto. | 0.1 | Fred Millard | $300 | 1 | | $30.0 |
| 9/27/11 | Prepare for and conduct client meeting Review various losses, e.g., seed of others, equipment vendors. | 2.0 | Fred Millard | $300 | 0.5 Vague | | $300.0 |
| 9/27/11 | Review and analyze correspondence from Phil Kelley RE: IRS lien. | 0.3 | Fred Millard | $300 | 1 | | $90.0 |
| 9/27/11 | Telephone call to Holly at Smith Freed regarding settlement payment. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.0 |
| 9/29/11 | Travel to/from Earl Doman's office; Conduct meeting with Earl Doman and Paul Kloft regarding business interruption loss analysis. | 2.5 | Doug Bragg | $200 | 0 Vague | Duplicative | $0.0 |
| 9/30/11 | Telephone call with Paul Kloft RE: the checks received by Country Mutual; Schedule appointment to discuss creditor issues. | 0.1 | Heidi Gross | $0 | 1 | | $0.0 |
| 9/30/11 | Per Doug Bragg, left message with Don Kelley regarding whether or not he filed an Oregon Rules of Civil Procedure 69 letter RE: Lebanon Seaboard. | 0.1 | Heidi Gross | $0 | 1 | | $0.0 |
| 9/30/11 | Left message twice asking Don Kelley to confirm the IRS check is to be sent via a courier to his office today. | 0.1 | Heidi Gross | $0 | 1 | | $0.0 |
| 9/30/11 | Call returned by Don's office confirming the check is to be sent today. | 0.1 | Heidi Gross | $0 | 1 | | $0.0 |
| 9/30/11 | Telephone calls with Rush Process (three times) scheduling pickup of the check. | 0.1 | Heidi Gross | $0 | 1 | | $0.0 |
| 10/3/11 | Telephone call with Don Kelley re: Lebanon Seaboard default; Don Kelley sent Oregon Rules of Civil Procedure 69 letter to Sullivan & Terranova as well as speak to Brian Sullivan; Notified Doug Bragg. | 0.2 | Heidi Gross | $0 | 1 | | $0.0 |
| 10/3/11 | Prepare and attend meeting with Paul Kloft and Fred Millard analyzing settlement discussions and analyzing distribution of settlement proceeds thus far. | 2.0 | Doug Bragg | $200 | 0 Vague | Duplicative | $0.0 |
| 10/3/11 | Prepare and attend meeting with Paul Kloft and Doug Bragg analyzing settlement discussions and analyzing distribution of settlement proceeds thus far. | 2.0 | Fred Millard | $300 | 0 Vague | Duplicative | $0.0 |
| 10/4/11 | Review listing of creditors and payoff amounts from Don Kelley. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 10/4/11 | Review emails from Michele Barbara. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 10/8/11 | Prepare payments to Client, GE Capital and Kelley & Kelley. | 0.2 | Heidi Gross | $0 | 1 | | $0.0 |
| 10/8/11 | E-memo Doug Bragg RE: payments to Client, GE Capital and Kelley & Kelley. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 10/10/11 | Phone call with Bill Sime (Country Attorney) regarding Lebanon Seed litigation lawsuit. | 1.0 | Doug Bragg | $200 | 1 | | $200.0 |
| 10/11/11 | Meeting with Paul Kloft analyzing business interruption coverage damages and case status. | 1.5 | Michele Barbara | $100.00 | 0.5 Vague | Duplicative | $75.00 |
| 10/11/11 | Meet with Paul Kloft to analyze leases and documentation for equipment leases and business interruption. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 10/13/11 | Phone call with Don Kelley regarding bank agreement and status of funds. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 10/14/11 | Review and analyze Assignment of Contract Rights. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 10/14/11 | Phone call with Don Kelley regarding issues with partial assignment of claim to Bank. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 10/19/11 | Review document production regarding history of policy limits modifications. | 1.0 | Doug Bragg | $200 | 0.5 Vague | | $100.0 |
| 10/20/11 | Phone call with Don Kelley regarding Bank Assignment issues. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 10/20/11 | Email Don Kelley advising him that United Portfolio Management received the payment for GE Capital in the amount of $8,812.39 on October 17, 2011. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 10/20/11 | Letter to Paul Kloft RE: United Portfolio Management received the payment for GE Capital in the amount of $8,812.39 on October 17, 2011. | 0.2 | Michele Barbara | $100.00 | 1 | | $20.0 |
| 10/24/11 | Phone call with Paul Kloft regarding Financial Pacific payout. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 10/24/11 | Email Fred Millard regarding Financial Pacific payout. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 10/25/11 | Draft Request for Production of Information on Linda Cord. | 0.4 | Christopher Fanning | $150.00 | 1 | | $60.00 |
| 10/25/11 | Confer with Doug Bragg to analyze and develop additional Requests for Production to Country Mutual Insurance Company. | 0.2 | Christopher Fanning | $150.00 | 1 | | $30.00 |
| 10/26/11 | Confer with Chris Fanning to analyze and develop additional Requests for Production to Country Mutual Insurance Company. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 10/26/11 | Confer with Doug Bragg to analyze and develop additional discovery requests to Country Mutual Insurance to be sent out on Nov. 1. | 0.2 | Christopher Fanning | $150.00 | 1 | | $30.00 |
| 10/26/11 | Review and analyze Interrogatories and draft Requests for Production. | 0.9 | Christopher Fanning | $150.00 | 1 | | $135.00 |
| 10/26/11 | Confer with Chris Fanning to analyze and develop additional discovery requests to Country Mutual Insurance to be sent out on November 1st. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 10/26/11 | Review and analyze Assignment from bank. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 10/26/11 | Phone call with Don Kelley to analyze Assignment and discuss payment of lessors. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 10/28/11 | Direct Heidi Gross to send check to Don Kelley to pay the bank. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 10/28/11 | Phone call with Fred Millard analyzing Bank Assignment. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 10/28/11 | Confer with Michele Barbara analyzing status of Bank Assignment. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 10/28/11 | Phone call with Don Kelley regarding bank check. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 10/28/11 | Email Heidi Gross regarding bank check. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |

| Date | Description | Hours | Name | Rate | Flag | Amount |
|---|---|---|---|---|---|---|
| 10/28/11 | Confer with Doug Bragg to analyze Bank Assignment. | 0.2 | Fred Millard | $300 | | $60.00 |
| 10/28/11 | Emails to/from Fred Millard RE: signature on revised Assignment from West Coast Bank. | 0.1 | Michele Barbara | $100.00 | | $10.00 |
| 10/28/11 | | | | | | |
| 10/31/11 | Review and analyze prior drafts of agreement and his signature on irrevocable Instructions and advised Fred Millard on same. | 0.2 | Michele Barbara | $100.00 | | $20.00 |
| 10/31/11 | Telephone call to Don Kelley regarding payment of Bank. | 0.2 | Michele Barbara | $100.00 | | $20.00 |
| 10/31/11 | Prepare letter to Don Kelley RE: payment of Bank. | 0.2 | Michele Barbara | $100.00 | | $20.00 |
| 10/31/11 | Telephone call to Don Kelley's office RE: Assignment and no signature line for Fred Millard to sign. | 0.2 | Michele Barbara | $100.00 | | $20.00 |
| 11/1/11 | Confer with Doug Bragg to analyze and develop requests for production, interrogatories and admissions. | 0.2 | Christopher Fanning | $150.00 | | $30.00 |
| 11/1/11 | Draft Requests for Production, Requests for Interrogatories, and Requests for Admission. | 3.0 | Christopher Fanning | $150.00 | 0.5 Vague | $225.00 |
| 11/1/11 | Confer with Michele Barbara regarding reset of depositions and calendaring of new deadlines. | 0.2 | Doug Bragg | $200 | | $40.00 |
| 11/1/11 | Draft cover letter to Dan Thenell regarding case status and discovery requests. | 0.3 | Doug Bragg | $200 | | $60.00 |
| 11/1/11 | Phone call with Don Kelley regarding Bank Assignment and Irrevocable Instructions. | 0.2 | Doug Bragg | $200 | | $40.00 |
| 11/1/11 | Prepare and make phone call to Dan Thenell regarding responding to the court order, left voicemail. | 0.2 | Doug Bragg | $200 | | $40.00 |
| 11/1/11 | Confer with Chris Fanning analyzing and developing Requests for Production, Interrogatories and Admissions. | 0.9 | Doug Bragg | $200 | | $180.00 |
| 11/1/11 | Review/revise draft Request for Production, Interrogatories and Admissions. | 0.1 | Michele Barbara | $100.00 | | $10.00 |
| 11/1/11 | Confer with Doug Bragg to forward signed Irrevocable Instructions to Don Kelley. | 0.1 | Michele Barbara | $100.00 | | $10.00 |
| 11/1/11 | Email to Don Kelley RE: same. | 0.3 | Michele Barbara | $100.00 | | $30.00 |
| 11/1/11 | Finalize Third Request for Production. | 0.2 | Doug Bragg | $200 | | $40.00 |
| 11/2/11 | Phone call with Court Clerk regarding case status. | 0.2 | Doug Bragg | $200 | | $40.00 |
| 11/2/11 | Draft Email to Dan Thenell regarding reinstating the case. | 0.3 | Doug Bragg | $200 | | $60.00 |
| 11/2/11 | Review/respond to email from Dan Thenell regarding additional delay. | 0.2 | Doug Bragg | $200 | | $40.00 |
| 11/2/11 | Review and analyze denial of coverage letter regarding the Lebanon lawsuit. | 0.2 | Doug Bragg | $200 | | $40.00 |
| 11/2/11 | Phone call with Don Kelley analyzing Dan Thenell's request for a further stay and status of creditor negotiations. | 0.2 | Doug Bragg | $200 | | $40.00 |
| 11/2/11 | Draft e-memo to Fred Millard (analyzing discussion with Don Kelley and email from Dan Thenell RE: further stay). | 0.1 | Doug Bragg | $200 | | $20.00 |
| 11/2/11 | Phone call to Paul Kloft regarding Request for Stay; Left voicemail. | 0.4 | Doug Bragg | $200 | | $80.00 |
| 11/2/11 | Phone call with Client regarding case status and Dan's Request for 30 Day Extension. | 0.3 | Fred Millard | $300 | | $90.00 |
| 11/2/11 | Respond to Don Kelley RE: creditor account summary. | 2.1 | Fred Millard | $300 | 0.5 Vague | $315.00 |
| 11/2/11 | Review and analyze Creditor account summary provided by Don Kelley. | 0.1 | Fred Millard | $300 | | $30.00 |
| 11/2/11 | Review e-memo (analyzing discussion with Don Kelley and email from Dan Thenell RE: further stay). | 0.2 | Doug Bragg | $200 | | $40.00 |
| 11/2/11 | Email Dan Thenell regarding possible additional payment for the requested stay. | 0.3 | Doug Bragg | $200 | | $60.00 |
| 11/3/11 | Update Fred Millard on case status and recent developments. | 0.1 | Doug Bragg | $200 | | $20.00 |
| 11/3/11 | Email Don Kelley regarding Lebanon Seaboard issues. | 1.0 | Doug Bragg | $200 | 0.5 Vague | $100.00 |
| 11/3/11 | Matter conference with Fred Millard analyzing settlement discussions and damages, and develop strategy relating to same. | 0.9 | Doug Bragg | $200 | | $180.00 |
| 11/3/11 | Review liability policy relating to Lebanon Seaboard litigation. | 0.7 | Doug Bragg | $200 | | $140.00 |
| 11/3/11 | Draft letter to Don Kelley regarding Lebanon Seaboard lawsuit. | 0.1 | Doug Bragg | $200 | | $20.00 |
| 11/3/11 | Review email from Fred Millard regarding Country's Request for 30 Days. | 0.3 | Fred Millard | $300 | | $60.00 |
| 11/3/11 | Draft e-memo RE: Country's Request for Further Stay. | 0.3 | Fred Millard | $300 | | $90.00 |
| 11/3/11 | Confer with Doug Bragg analyzing case status and recent developments. | 1.0 | Fred Millard | $300 | 0.5 Vague | $150.00 |
| 11/4/11 | Matter conference with Doug Bragg analyzing Country's Request for Extension. | 0.1 | Christopher Fanning | $150.00 | 0.5 Vague | $75.00 |
| 11/4/11 | Draft Motion to Reinstate and Supporting Declaration. | 0.1 | Christopher Fanning | $150.00 | | $15.00 |
| 11/4/11 | Confer with Doug Bragg to analyze Motion to Reinstate and Supporting Declaration. | 0.2 | Doug Bragg | $200 | | $40.00 |
| 11/4/11 | Phone call with Dan Thenell regarding case reinstatement and scheduling order. | 0.1 | Doug Bragg | $200 | | $20.00 |
| 11/4/11 | Update Fred Millard regarding phone call with Dan Thenell on reinstatement of case, analyzing reinstatement. | 0.1 | Doug Bragg | $200 | | $20.00 |
| 11/4/11 | Direct Chris Fanning to prepare Motion to Reinstate. | 0.2 | Doug Bragg | $200 | | $40.00 |
| 11/4/11 | Phone call with Paul Kloft regarding case status and creditor negotiations. | 0.2 | Doug Bragg | $200 | | $40.00 |
| 11/4/11 | Review notices from court regarding filing of Motion to Reinstate. | 0.1 | Doug Bragg | $200 | | $20.00 |
| 11/4/11 | Review Motion to Reinstate and Supporting Declaration. | 0.1 | Doug Bragg | $200 | | $20.00 |
| 11/4/11 | Direct Chris Fanning to make corrections and file. | 0.1 | Doug Bragg | $200 | | $20.00 |
| 11/4/11 | Receive update from Doug Bragg regarding phone call with Dan Thenell and analyze case reinstatement. | 0.2 | Fred Millard | $300 | | $60.00 |
| 11/4/11 | Prepare Amended Organizational Deposition Notice. | 0.3 | Michele Barbara | $100.00 | | $30.00 |
| 11/7/11 | Revise Motion to Reinstate and request Scheduling Conference. | 0.4 | Christopher Fanning | $150.00 | | $60.00 |
| 11/8/11 | Review/respond to emails from Fred Millard analyzing damages. | 0.3 | Doug Bragg | $200 | | $60.00 |
| 11/8/11 | Review/respond to email from Doug Bragg analyzing damages. | 0.3 | Fred Millard | $300 | | $90.00 |
| 11/9/11 | Phone call with Client regarding discovery and reinstatement status. | 0.2 | Fred Millard | $200 | | $40.00 |
| 11/10/11 | Confer with Fred Millard and Heidi Gross analyzing creditor payments and accounting. | 0.5 | Doug Bragg | $200 | | $100.00 |
| 11/10/11 | Confer with Doug Bragg and Heidi Gross analyzing creditor payments and accounting. | 0.5 | Fred Millard | $300 | | $150.00 |
| 11/10/11 | Confer with Doug Bragg and Fred Millard analyzing creditor payments and accounting. | 0.5 | Heidi Gross | $0 | | $0.00 |
| 11/11/11 | Listened to voicemail from Don Kelley regarding settlement of National's claims relating to destroyed lease equipment. | 0.1 | Doug Bragg | $200 | | $20.00 |
| 11/11/11 | Confer with Heidi Gross analyzing scope of creditor payments and additional settlement. | 0.2 | Doug Bragg | $200 | | $40.00 |

| Date | Description | Hours | Attorney | Rate | Note | Amount |
|---|---|---|---|---|---|---|
| 11/11/11 | Draft letter to Don Kelley regarding trust fund and creditor payments. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/11/11 | Draft e-memo to Fred Millard regarding Equipment Lessor payments. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/11/11 | Phone call to Don Kelley regarding creditor payments; Left message RE: same. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 11/11/11 | Draft e-memo to Doug Bragg analyzing Equipment Lessor payments. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 11/11/11 | Confer with Doug Bragg analyzing scope of creditor payments and additional settlement. | 0.2 | Heidi Gross | $0 | 1 | $0.0 |
| 11/24/11 | Phone call with Don Kelley regarding payments to creditors. | 0.5 | Doug Bragg | $200 | 1 | $100.0 |
| 11/24/11 | Draft e-memo to Fred Millard and Heidi Gross regarding payments to creditors. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/14/11 | Confer with Heidi Gross analyzing creditor payments. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/14/11 | Phone call with Earl Doman regarding status of business interruption analysis. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/14/11 | Review E-memo RE: settlement of Equipment Lessor claims. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 11/14/11 | Confer with Doug Bragg regarding creditor payments. | 0.2 | Heidi Gross | $0 | 1 | $0.0 |
| 11/14/11 | Review E-memo from Doug Bragg analyzing settlement of Equipment Lessor claims. | 0.2 | Heidi Gross | $0 | 1 | $0.0 |
| 11/14/11 | Telephone calls to Paul Kloft to reschedule appointment and Earl Doman for Business Interruption costs. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 11/15/11 | Email Dan Thenell requesting Country's position on coverages. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 11/15/11 | Confer with Fred Millard analyzing continued settlement discussions with Country Mutual. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/15/11 | Draft communication to Dan Thenell outlining Precision's settlement position. | 2.0 | Fred Millard | $300 | 0.5 Vague | $300.00 |
| 11/15/11 | Confer with Doug Bragg analyzing continued settlement discussions with Country Mutual. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 11/16/11 | Phone call with Paul Kloft analyzing damages proof and updating on settlement discussions status. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 11/16/11 | Confer with Fred Millard analyzing as to matters discussed in phone calls with Don Kelley and Paul Kloft, case status and coverage dispute. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/16/11 | Review and analyze email from Don Kelley directing payment of Financial Pacific claim. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 11/16/11 | Advise Fred Millard and Heidi Gross regarding same. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 11/16/11 | Phone call with Don Kelley analyzing Lebanon Seaboard lawsuit and coverage issues. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/16/11 | Confer with Doug Bragg analyzing matters discussed in phone calls with Don Kelley and Paul Kloft, case status and coverage dispute. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 11/16/11 | Review emails from Don Kelley directing payment of Financial Pacific claim. | 0.1 | Fred Millard | $300 | 1 | $30.0 |
| 11/16/11 | Finalize letter to Don Kelley RE: analysis of policy for Lebanon Seaboard issue. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 11/17/11 | Review/respond to various emails regarding scheduling conference. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/17/11 | Review and analyze Order from Court granting Motion to Reinstate. Forward same to Don Kelley. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/17/11 | Attend meeting with Paul Kloft and Fred Millard analyzing potential expert witnesses, damages, settlement status and case scheduling. | 1.7 | Doug Bragg | $200 | 0 Vague | $0.0 |
| 11/17/11 | Email Dan Thenell analyzing depositions and discovery issues. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/17/11 | Draft letter to Paul Kloft regarding experts. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 11/17/11 | Email Cindy at the Court regarding status of Reinstatement Order. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 11/17/11 | Prepare for and conduct Client meeting with Paul Kloft and Doug Bragg analyzing potential expert witnesses, damages, settlement status and case scheduling. | 1.7 | Fred Millard | $300 | 0.5 Vague | $255.0 |
| 11/17/11 | Telephone call to Cindy at Judge Jones' office to see if Judge will reinstate. Cindy will send email to schedule scheduling conference. | 0.1 | Doug Bragg | $100.00 | 1 | $10.0 |
| 11/17/11 | Email to Fred Millard and Doug Bragg RE: to see if Judge will reinstate. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 11/18/11 | Prepare letter to Paul Kloft for names and contact information for seed experts. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 11/21/11 | Phone call with Client regarding expert witnesses. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 11/21/11 | Review prior discovery requests to Country Insurance to determine if additional requests are necessary. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 11/21/11 | Review and analyze pleadings filing status. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/21/11 | Review/respond to email from Dan Thenell regarding discovery. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/28/11 | Email Dan Thenell RE: status of Country's Answer and provide additional copy of First Amended Complaint. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 11/28/11 | Confer with Fred Millard updating him RE: Country's position on Answer, Discovery and Settlement pursuant to phone call with Dan Thenell. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/28/11 | Prepare for and conduct phone call with Dan Thenell regarding status of Country's Answer, Discovery and Settlement. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 11/30/11 | Prepare for and conduct telephone call with Don Kelley RE: expert witnesses; procedural issues and payment obligations to Precision creditors and other seed owners. | 1.1 | Fred Millard | $300 | 0.5 Vague | $165.0 |
| 12/1/11 | Prepare for and conduct phone call with Paul Kloft regarding witnesses for damage claims. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 12/5/11 | Confer with Doug Bragg regarding assignment to Paul Kloft regarding witnesses on damages. | 0.2 | Heidi Gross | $0 | 1 | $0.0 |
| 12/5/11 | Confer with Doug Bragg and Fred Millard analyzing the status of the case. | 0.3 | Christopher Fanning | $150.00 | 1 | $45.0 |
| 12/5/11 | Review correspondence from client identifying possible witnesses for damages. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 12/5/11 | Matter conference with Fred Millard and Christopher Fanning analyzing discovery and declaratory judgment issues. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 12/5/11 | Confer with Michele Barbara analyzing prior pleadings and court orders relating to King as an agent for Country Mutual Insurance Company in relation to coverages issue. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 12/5/11 | Review notice of court resetting Scheduling Conference. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 12/5/11 | Confer with Fred Millard analyzing issues for Joint Scheduling Conference. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |

| Date | Description | Hours | Person | Rate | Qty | Amount |
|---|---|---|---|---|---|---|
| 12/5/11 | Compose and forward email to Michele Barbara regarding Joint Scheduling Conference. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 12/5/11 | Review notice from the court regarding Joint Status Conference. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 12/5/11 | Matter conference with Doug Bragg and Christopher Fanning analyzing discovery and Declaratory Judgment issues. | 0.3 | Fred Millard | $300 | 1 | $90.0 |
| 12/5/11 | Review fax from Paul Kloft and telephone call to him RE: spelling of names, etc.; Research expert names, addresses and telephone numbers, add contact info to Notes & Addresses. | 1.0 | Michele Barbara | $100.00 | 0.5 Vague | $50.0 |
| 12/5/11 | Confer with Doug Bragg analyzing prior pleadings and court orders relating to King as an agent for Country Mutual Insurance Company in relation to coverages issue. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 12/5/11 | Telephone calls with Gordon Carey's office, Holly Weeks at Smith Freed and Michele Rawson with Judge Hernandez' office to schedule Status Conference. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 12/6/11 | Confer with Nick Priest regarding expert testimony as to value of tenant improvements. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 12/6/11 | Review file and discovery to see if any Request for Admissions were served in Ionian matter for Status Conference hearing. | 0.4 | Michele Barbara | $100.00 | 1 | $40.0 |
| 12/6/11 | Telephone call to Gordon Carey's office RE: my review of file and discovery to see if any Request for Admissions were served in Ionian matter for Status Conference hearing. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 12/6/11 | Telephone call to Holly Weeks at Smith Freed to schedule Status Conference; Email Holly Weeks at Smith Freed with dates/times. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 12/7/11 | Review email from Michele Barbara regarding possible additional experts for this case. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 12/7/11 | Review email from Michele Barbara regarding possible additional experts for this case. | 0.1 | Fred Millard | $300 | 1 | $30.0 |
| 12/7/11 | Telephone conversations with Dan Thenell, Holly Weeks and Michelle Rawson with Judge Hernandez' office and emails to schedule status conference. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 12/7/11 | Telephone conversation with Paul Kloft RE: possible experts. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 12/7/11 | E-memo to Fred Millard and Doug Bragg to contact Don Kelley for possible additional experts for this case. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 12/9/11 | Review/analyze Answer regarding affirmative defenses. | 0.6 | Christopher Fanning | $150.00 | 1 | $90.0 |
| 12/9/11 | Draft E-memo to Doug Bragg and Fred Millard analyzing affirmative defenses. | 0.4 | Christopher Fanning | $150.00 | 1 | $60.0 |
| 12/9/11 | Review E-memo from Christopher Fanning analyzing Affirmative Defenses. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 12/9/11 | Review Notice of Filing of Amended Answer; Direct Christopher Fanning to review Affirmative Defenses. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 12/9/11 | Review E-memo from Christopher Fanning analyzing Affirmative Defenses. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 12/12/11 | Review email from Don Kelley regarding additional possible experts. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 12/12/11 | Conference with Fred Millard analyzing issues related to Declaratory Judgment, Status Conference and Country's Answer. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 12/12/11 | Conference with Doug Bragg analyzing issues related to declaratory judgment, status conference and Country's Answer. | 0.2 | Fred Millard | $300 | 1 | $60.00 |
| 12/12/11 | Prepare Deposition Subpoena and Notice of Taking Deposition of Linda Cord. | 0.6 | Michele Barbara | $100.00 | 1 | $60.00 |
| 12/12/11 | Email to Holly Weeks at Smith Freed for dates for Linda Cord's deposition. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 12/13/11 | Confer with Michele Barbara regarding deposition scheduling issues. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 12/13/11 | Email Dan Thenell regarding deposition of Linda Cord. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 12/13/11 | Conference with Fred Millard analyzing discovery and preparing for status conference. | 0.5 | Doug Bragg | $200 | 1 | $100.0 |
| 12/13/11 | Review/respond to email from Dan Thenell regarding Notice of Deposition / Subpoena of Deposition of Linda Cord. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 12/13/11 | Review Notice of Case Reassignment. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 12/13/11 | Phone call with Client regarding upcoming Status Conference, Amended Answer from Country and remaining issues in the case. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 12/13/11 | Review Subpoena and Notice of Deposition of Linda Cord; Execute same. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 12/13/11 | Conference with Doug Bragg regarding discovery and status conference. | 0.5 | Fred Millard | $300 | 1 | $150.0 |
| 12/13/11 | Email to Holly Weeks at Smith Freed to get dates for organizational deposition in addition to Linda Cord's. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 12/13/11 | Amend Notice and Subpoena for Linda Cord's Deposition; Prepare letter to Ms. Cord. | 0.4 | Michele Barbara | $100.00 | 1 | $40.0 |
| 12/13/11 | Emails from Dan Thenell and Doug Bragg to forward Civil Subpoena and Notice of Taking Deposition for Linda Cord. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 12/14/11 | Review email from Dan Thenell regarding depositions. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 12/14/11 | Email to Dan Thenell to obtain date for organizational deposition. Finish preparation of Subpoena for Linda Cord and arrange for service. | 0.5 | Michele Barbara | $100.00 | 1 | $50.0 |
| 12/16/11 | Emails to/from Dan Thenell to assist in scheduling organizational deposition. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 12/16/11 | Review flyer regarding Rye Grass Association meeting. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 12/16/11 | Review and analyze Country's Objections to Plaintiff's Request for Admissions and Request for Production. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 12/16/11 | Receive hand delivered Responses to Requests for Production, Admissions and Interrogatories. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 12/16/11 | Met with Paul Kloft to review documentation on Rye Grass seed. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 12/16/11 | Letter to Paul Kloft enclosing Dan Thenell's letter dated December 16, 2011, together with Defendant's Objections and Responses to Plaintiff's Third Set of Interrogatories and Requests for Production and Second Request for Admissions. | 0.2 | Doug Bragg | $100.00 | 1 | $20.0 |
| 12/19/11 | Confer with Fred Millard analyzing Country's discovery requests. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 12/19/11 | Review and analyze Country's Response to Plaintiff's Request for Production/Admissions and Interrogatories (mailed edition). | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 12/19/11 | Confer with Doug Bragg to analyze Country's discovery responses. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 12/19/11 | Telephone call to Rush Process to confirm personal service of Civil Subpoena to Linda Cord. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 12/20/11 | Confer with Doug Bragg, Fred Millard and Paul Kloft to analyze potential additional responsive discovery documents. | 0.8 | Christopher Fanning | $150.00 | 1 | $120.0 |

| Date | Description | Hours | Timekeeper | Rate | 0 Vague | Duplicative | Amount |
|---|---|---|---|---|---|---|---|
| 12/20/11 | Prepare for and attend meeting with Fred Millard and Paul Kloft to analyze issues for Declaratory Judgment on Policy Limits. | 2.0 | Doug Bragg | $200 | | | $0.0 |
| 12/20/11 | Prepare for and conduct meeting with Doug Bragg and Paul Kloft to analyze issues for Declaratory Judgment on Policy Limits. | 2.0 | Fred Millard | $300 | 0.5 Vague | | $300.00 |
| 12/21/11 | Confer with Michele Barbara regarding update on Paul Kloft's check research. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 12/21/11 | Review E-memo RE: checks requested from bank. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/21/11 | Confer with Michele Barbara regarding deposition schedule. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/21/11 | Phone call with Bryana Blesinger regarding deposition of Linda Cord. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/21/11 | Review E-memo RE: checks requested from bank. | 0.1 | Fred Millard | $300 | 1 | | $30.0 |
| 12/21/11 | Telephone call from Paul Kloft RE: checks requested from bank. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.0 |
| 12/21/11 | Email to Doug Bragg and Fred Millard RE: checks requested from bank. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.0 |
| 12/21/11 | Confer with Doug Bragg and Fred Millard RE: telephone call from Paul Kloft RE: checks requested from bank. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.0 |
| 12/21/11 | analyze with Doug Bragg RE: status of case and upcoming events. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 12/22/11 | Confer with Michele Barbara regarding supplemental disclosures of documents. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 12/22/11 | Prepare for scheduling/status conference. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 12/22/11 | Attend phone conference with court regarding possible consolidation of cases. | 0.5 | Doug Bragg | $200 | 1 | | $100.0 |
| 12/22/11 | Review minute order from court RE: consolidation issue. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/22/11 | Confer with Fred Millard regarding conference with court on consolidation. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 12/22/11 | Prepare for and attend conference with court via telephone RE: consolidation of cases. | 1.5 | Fred Millard | $300 | 0.5 Vague | | $225.0 |
| 12/22/11 | Prepare for and attend conference with Doug Bragg RE: consolidation of cases. | 1.5 | Fred Millard | $300 | 0.5 Vague | | $225.0 |
| 12/22/11 | Confer with Doug Bragg RE: supplemental disclosure of documents. | 0.2 | Michele Barbara | $100.00 | 1 | | $20.0 |
| 12/22/11 | Telephone call to Paul Kloft to request another check for $599 dated in November 2009. | 0.2 | Michele Barbara | $100.00 | 1 | | $20.0 |
| 12/22/11 | Telephone call to Paul Kloft to let him know we did not receive his fax with checks; Prepare letter to Paul Kloft enclosing Request for Production again. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 12/22/11 | Confer with Doug Bragg RE: additional documents Paul Kloft brought in. | 0.2 | Michele Barbara | $100.00 | 1 | | $20.0 |
| 12/22/11 | Prepare documents with bates numbering and prepare Supplemental Response to Request for Production. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 12/23/11 | Review and analyzing Country's discovery documents (2073 pages). Preparing a timeline of events for coverage issues. | 2.6 | Christopher Fanning | $150.00 | 0.5 Vague | | $195.0 |
| 12/23/11 | Confer with Doug Bragg regarding documents relating to coverage amounts. | 0.2 | Christopher Fanning | $150.00 | 1 | | $30.0 |
| 12/23/11 | Review email from Bryana Blesinger regarding Deposition of Linda Cord. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 12/23/11 | Confer with Christopher Fanning regarding documents relating to coverage amounts. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 12/23/11 | Confer with Fred Millard regarding meeting with Linda Cord. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 12/23/11 | Review and analyze Country's First Request for Production. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 12/23/11 | Review additional documents produced by client. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/23/11 | Direct Michele Barbara to prepare Supplemental Response to First Request for Production. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/23/11 | Confer with Doug Bragg regarding meeting with Linda Cord. | 0.2 | Fred Millard | $300 | 1 | | $60.0 |
| 12/23/11 | Confer with Doug Bragg RE: status of case and upcoming events. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 12/27/11 | Prepare Supplemental Response to First Request for Production of Documents with additional documents Paul Kloft brought in. | 0.3 | Doug Bragg | $100.00 | 1 | | $30.0 |
| 12/27/11 | Review and execute Supplemental Response to Request for Production. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 12/27/11 | Finalize Supplemental Response to First Request for Production including additional documents Paul Kloft brought to office. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 12/27/11 | Review and analyze all binders (10) for any emails, correspondence with Country RE: payments, invoices, Reports of Values. | 1.5 | Michele Barbara | $100.00 | 0.5 Vague | | $75.0 |
| 12/27/11 | Update bates numbering binder index with additional documents. | 0.4 | Michele Barbara | $100.00 | 1 | | $40.0 |
| 12/28/11 | Review and analyze and index Country's discovery documents to assist with coverages analysis. | 1.4 | Christopher Fanning | $100.00 | 0.5 Vague | | $70.0 |
| 12/28/11 | Review, analyze and index discovery documents for coverage analysis and timeline. | 2.7 | Christopher Fanning | $150.00 | 0.5 Vague | | $202.5 |
| 12/28/11 | Draft e-memo to Fred Millard regarding Linda Cord's deposition. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/28/11 | Draft e-memo to Fred Millard regarding expert witnesses. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/28/11 | Confer with Michele Barbara regarding review of Precision's documents relating to coverages. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 12/28/11 | Review and analyze documents in preparation in preparation for responding to court's request for position on consolidation. Draft response. | 1.3 | Doug Bragg | $200 | 0.5 Vague | | $130.0 |
| 12/28/11 | Draft e-memo to Fred Millard regarding same. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 12/28/11 | Review email from Michele Barbara RE: Schumacher lawsuit. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 12/28/11 | Review correspondence from Client regarding possible lawsuit from Seed of Others. | 0.1 | Doug Bragg | $300 | 1 | | $30.0 |
| 12/28/11 | Review E-Memo RE: Linda Cord's deposition. | 0.1 | Fred Millard | $300 | 1 | | $30.0 |
| 12/28/11 | Review E-Memo RE: expert witnesses. | 0.1 | Fred Millard | $300 | 1 | | $30.0 |
| 12/28/11 | Review email from Michele Barbara RE: Schumacher lawsuit. | 0.2 | Fred Millard | $300 | 1 | | $60.0 |
| 12/28/11 | Confer with Doug Bragg RE: Derek Schumacher's claim. | | Fred Millard | | | | |
| 12/28/11 | Telephone call from Paul Kloft RE: Derek Schumacher lawsuit; Review fax and e-mail to Fred Millard and Doug Bragg RE: Schumacher lawsuit. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 12/28/11 | Confer with Fred Millard and e-mail him amount of Derek Schumacher's claim. | 0.2 | Michele Barbara | $100.00 | 1 | | $20.0 |

| Date | Description | Hours | Person | Rate | Flag | Amount |
|---|---|---|---|---|---|---|
| 12/29/11 | Confer with Michele Barbara and Doug Bragg regarding document review in preparation for Motion for Summary Judgment. | 0.3 | Christopher Fanning | $150.00 | 1 | $45.0 |
| 12/29/11 | Confer with Michele Barbara and Christopher Fanning regarding document review in preparation for Motion for Summary Judgment. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 12/29/11 | Review/respond to emails from Fred Millard regarding consolidation issues. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 12/29/11 | Confer with Fred Millard regarding deposition of Linda Cord. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 12/29/11 | Confer with Fred Millard regarding response to Court's inquiry regarding consolidation. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 12/29/11 | Draft E-Memo RE consolidation. Review/Respond to emails from Doug Bragg regarding consolidation issues. | 0.3 | Fred Millard | $300 | 1 | $90.00 |
| 12/29/11 | Confer with Doug Bragg analyzing potential deposition of Linda Cord. | 0.2 | Fred Millard | $300 | 1 | $60.00 |
| 12/29/11 | Confer with Doug Bragg regarding response to Court's inquiry regarding consolidation. | 0.2 | Fred Millard | $300 | 1 | $60.00 |
| 12/29/11 | Continue to review, analyze and index Country's documents. | 4.5 | Michele Barbara | $100.00 | 0.5 Vague | $225.00 |
| 12/30/11 | Confer with Christopher Fanning and Doug Bragg regarding document review in preparation for Motion for Summary Judgment. | 0.3 | Michele Barbara | $100.00 | 1 | $30.00 |
| | Continue reviewing, analyzing and indexing discovery documents from Country; Begin reviewing, analyzing and indexing Jim King's documents. | 4.0 | Michele Barbara | $100.00 | 0.5 Vague | $200.00 |
| 1/3/12 | Confer with Michele Barbara regarding cancelling Linda Cord's deposition. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 1/3/12 | Draft e-memo to Gordon Carey and Dan Thenell analyzing the court's inquiry on consolidation. | 0.5 | Doug Bragg | $200 | 1 | $100.00 |
| 1/3/12 | Review draft position paper from Gordon Carey on consolidation issue. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 1/3/12 | Review and sign tender letter for claim to Country relating to Schumacher's lawsuit. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 1/3/12 | Confer with Fred Millard analyzing response to Court's inquiry on consolidation. | 0.5 | Doug Bragg | $200 | 1 | $100.00 |
| 1/3/12 | Confer with Fred Millard analyzing tender of the Schumacher lawsuit. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 1/3/12 | Confer with Fred Millard analyzing Motion for Summary Judgment on coverages. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 1/3/12 | Review and analyze discovery from King relating to coverage changes (approximately 1,000 pages). | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 1/3/12 | Confer with Michele Barbara regarding cancellation of Linda Cord's deposition. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 1/3/12 | Confer with Doug Bragg regarding response to Court's inquiry on consolidation. | 0.5 | Fred Millard | $300 | 1 | $150.00 |
| 1/3/12 | Confer with Doug Bragg regarding tender of the Schumacher lawsuit. | 0.2 | Fred Millard | $300 | 1 | $60.00 |
| 1/3/12 | Confer with Doug Bragg regarding Motion for Summary Judgment. | 0.1 | Fred Millard | $300 | 1 | $30.00 |
| 1/3/12 | Confer with Doug Bragg to cancel Linda Cord's deposition; E-mail Dan Thenell and Bryanna Blessinger to cancel deposition; Email court reporter also. | 0.3 | Michele Barbara | $100.00 | 1 | $30.00 |
| 1/3/12 | Prepare tender letter to Dan Thenell with Derek Schumacher pleadings. | 0.2 | Michele Barbara | $100.00 | 1 | $20.00 |
| 1/3/12 | Continue Review, analyzing and indexing King's discovery documents (1000 pages). | 2.2 | Michele Barbara | $100.00 | 0.5 Vague | $110.00 |
| 1/4/12 | Review and analyze discovery, identify and analyze documents that Doug Bragg requested for possible use in Summary Judgment Motion on Coverages. | 1.0 | Christopher Fanning | $150.00 | 0.5 Vague | $75.00 |
| 1/4/12 | Draft Response to inquiry from Court on consolidation. | 0.7 | Doug Bragg | $200 | 1 | $140.00 |
| 1/4/12 | Review and analyze Draft Response from Gordon Carey and Dan Thenell's email regarding consolidation issue; Email Gordon and Dan thoughts on Draft Response on consolidation issue. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 1/4/12 | Telephone call with Paul Kloft Review status of discovery requests, review correspondence from Kelley and attached January 5, 2012 correspondence to Paul Connolly. | 1.1 | Fred Millard | $300 | 0.5 Vague | $165.00 |
| 1/4/12 | File Response Brief to Judge Hernandez' Request for Consolidation. | 0.2 | Michele Barbara | $100.00 | 1 | $20.00 |
| 1/4/12 | Continue Review, analyzing and indexing King's documents (1,000 pages). | 4.3 | Michele Barbara | $100.00 | 0.5 Vague | $215.00 |
| 1/4/12 | File Response Brief to Judge Hernandez' Request for Consolidation. | 0.2 | Michele Barbara | $100.00 | 1 | $20.00 |
| 1/4/12 | Continue analyzing and indexing King's documents (1,000 pages). | 3.4 | Michele Barbara | $100.00 | 0.5 Vague | $170.00 |
| 1/5/12 | Confer with Michele Barbara analyzing status of discovery analysis and index project. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 1/5/12 | Confer with Fred Millard analyzing Ionian's Position on Court's Inquiry. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 1/5/12 | Confer with Fred Millard analyzing draft position paper in response to Court's inquiry. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 1/5/12 | Confer with Doug Bragg analyzing Ionian's Position on consolidation issue.  Direct Michele Barbara to file same. | 0.3 | Fred Millard | $300 | 1 | $60.00 |
| 1/5/12 | Revise draft position paper on consolidation issue. | 0.5 | Fred Millard | $300 | 1 | $100.00 |
| 1/5/12 | Phone call with Fred Millard and Paul Kloft regarding position paper on consolidation and Summary Judgment issues. | 0.1 | Fred Millard | $300 | 1 | $30.00 |
| 1/5/12 | Phone call with Doug Bragg analyzing Ionian's Position on Court's inquiry. | 0.2 | Fred Millard | $300 | 1 | $60.00 |
| 1/5/12 | Confer with Doug Bragg analyzing and developing draft position paper in response to Court's inquiry. | 0.5 | Fred Millard | $300 | 1 | $150.00 |
| 1/5/12 | Confer with Doug Bragg and Paul Kloft analyzing position paper and summary judgment issues. | 0.2 | Fred Millard | $300 | 1 | $60.00 |
| 1/5/12 | Confer with Michele Barbara regarding status of Motion for Summary Judgment. | 0.1 | Michele Barbara | $100.00 | 1 | $10.00 |
| 1/5/12 | Confer with Doug Bragg regarding status of discovery analysis and index project. | 0.1 | Michele Barbara | $100.00 | 1 | $10.00 |
| 1/5/12 | File consolidation issue document. | 0.3 | Christopher Fanning | $150.00 | 1 | $45.00 |
| 1/6/12 | Review, analyze and index Jim King documents (1,000 pages). | 2.5 | Michele Barbara | $100.00 | 0.5 Vague | $125.00 |
| 1/6/12 | Continue Review, analyzing, and indexing King's discovery documents (1,000 pages). | 3.6 | Christopher Fanning | $150.00 | 0.5 Vague | $270.00 |
| 1/9/12 | Develop a timeline for 2009 based on the King and Country documents (1,000 pages). | 2.3 | Christopher Fanning | $150.00 | 0.5 Vague | $172.5 |
| 1/9/12 | Confer with Doug Bragg analyzing documents to be used for Summary Judgment. | 0.2 | Christopher Fanning | $150.00 | 1 | $30.0 |
| 1/9/12 | Confer with Fred Millard regarding status of Motion for SJ. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |

19

Exhibit 14
Page 20 of 89

| Date | Description | Hours | Timekeeper | Rate | Multiplier/Note | Duplicative | Amount |
|---|---|---|---|---|---|---|---|
| 1/9/12 | Review emails between Thenell and Court analyzing response to Court's inquiry on consolidation issues. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 1/9/12 | Confer with Christopher Fanning analyzing timeline of events relating to coverages. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 1/9/12 | Review and analyze discovery and indexes to identify additional documents relating to coverage issues. | 0.6 | Doug Bragg | $200 | 1 | | $120.0 |
| 1/9/12 | Phone call with Don Kelley regarding update on Reiling Farms and lawsuit case status. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 1/9/12 | Confer with Christopher Fanning analyzing documents to be used for Summary Judgment. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 1/9/12 | Draft email communication to Thenell requesting partial payment on claim. | 0.3 | Fred Millard | $300 | 1 | | $90.0 |
| 1/9/12 | Finish Review, analyzing and indexing King's bates numbered documents (1,000 pages). | 2.0 | Michele Barbara | $100.00 | 1 | | $100.0 |
| 1/10/12 | Continue to develop a timeline of events RE: coverages. | 3.3 | Christopher Fanning | $150.00 | 0.5 Vague | | $247.5 |
| 1/10/12 | Review transcripts of James King depositions for Summary Judgment on coverage issues. | 1.6 | Christopher Fanning | $150.00 | 0.5 Vague | | $120.0 |
| 1/11/12 | Phone call to Don Bevins regarding tender of the Schumacher lawsuit. Left voicemail. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 1/12/12 | Phone call to Don Bevins regarding tender of the Schumacher Complaint. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 1/13/12 | Review discovery documents from Country and Jim King (about 2,000 pages). | 1.9 | Christopher Fanning | $150.00 | 0.5 Vague | | $142.5 |
| 1/13/12 | Draft: discovery requests. | 0.6 | Christopher Fanning | $150.00 | 1 | | $90.0 |
| 1/13/12 | Draft fact section for Motion for Summary Judgment based upon the timeline. | 0.9 | Christopher Fanning | $150.00 | 1 | | $135.0 |
| 1/13/12 | Phone call with Paul Kloft regarding Country's recent filing regarding Court's concern of conflicting rulings. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 1/16/12 | Draft portions of the Motion for Summary Judgment on coverages issues. | 3.9 | Christopher Fanning | $150.00 | 0.5 Vague | | $292.5 |
| 1/16/12 | Draft declarations to support Motion for Summary Judgment. | 0.7 | Christopher Fanning | $150.00 | 1 | | $105.0 |
| 1/16/12 | Draft declaration for Paul in support of Motion for Summary Judgment. | 0.6 | Christopher Fanning | $150.00 | 1 | | $90.0 |
| 1/16/12 | Confer with Doug Bragg analyzing statement of facts for Motion for Summary Judgment. | 0.2 | Christopher Fanning | $150.00 | 1 | | $30.0 |
| 1/16/12 | Confer with Christopher Fanning analyzing statement of facts for Motion for Summary Judgment. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 1/19/12 | Draft Declaration for Paul Kloft in Support of Motion for Summary Judgment on coverages. | 0.2 | Christopher Fanning | $150.00 | 1 | | $30.0 |
| 1/19/12 | Phone call with Paul Kloft regarding denial of Schumacher tender, Summary Judgment on coverages and issue with consolidation. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 1/20/12 | Draft Motion for Summary Judgment on coverages. | 1.3 | Christopher Fanning | $150.00 | 0.5 Vague | | $97.5 |
| 1/20/12 | Draft Declaration for Motion for Summary Judgment on coverages. | 0.9 | Christopher Fanning | $150.00 | 1 | | $135.0 |
| 1/20/12 | Participate in phone call with Fred Millard and Dan Thenell regarding possible narrowing of issues. | 0.1 | Christopher Fanning | $150.00 | 1 | | $15.0 |
| 1/20/12 | Phone call with Fred Millard regarding Schumacher lawsuit. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 1/20/12 | Conference with Fred Millard analyzing Summary Judgment issues and damages dispute. | 0.5 | Doug Bragg | $200 | 1 | | $100.0 |
| 1/20/12 | Conference with Doug Bragg analyzing Summary Judgment issues and damages dispute. | 0.5 | Fred Millard | $300 | 1 | | $150.0 |
| 1/20/12 | Attend phone call with Doug Bragg and Dan Thenell regarding possible narrowing of issues. | 0.1 | Fred Millard | $300 | 1 | | $30.0 |
| 1/23/12 | Draft Motion for Summary Judgment RE: coverages issues. | 4.8 | Christopher Fanning | $150.00 | 0.5 Vague | | $360.0 |
| 1/23/12 | Phone call with Bryana Blessinger regarding upcoming interview with Linda Cord. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 1/24/12 | Research the discoverability of the items that an expert uses to form her opinion. | 1.5 | Christopher Fanning | $150.00 | 0.5 Vague | | $112.5 |
| 1/25/12 | Draft Motion for Summary Judgment RE: coverages issues. | 0.8 | Christopher Fanning | $150.00 | 1 | | $120.0 |
| 1/26/12 | Draft Motion for Summary Judgment RE: coverages issues. | 4.7 | Christopher Fanning | $150.00 | 0.5 Vague | | $352.5 |
| 1/26/12 | Draft Declarations in Support of Motion for Summary Judgment. | 2.5 | Christopher Fanning | $150.00 | 0.5 Vague | | $187.5 |
| 1/27/12 | Draft Declarations for Paul Kloft and Doug Bragg in Support of Summary Judgment Motion. | 1.4 | Christopher Fanning | $150.00 | 0.5 Vague | | $105.0 |
| 1/27/12 | Analyze and organize documents that support Motion for Summary Judgment. | 0.9 | Christopher Fanning | $150.00 | 1 | | $135.0 |
| 1/27/12 | Draft Motion for Summary Judgment. | 3.3 | Christopher Fanning | $150.00 | 0 Vague | Duplicative | $0.0 |
| 1/27/12 | Phone call with Don Kelley regarding document production from Schumacher. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 1/27/12 | Prepare for meeting with Linda Cord regarding events of August, 2009 at King's Office. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 1/27/12 | Review draft Motion for Summary Judgment; confer with Christopher Fanning regarding revisions to same. | 0.8 | Doug Bragg | $200 | 1 | | $160.0 |
| 1/27/12 | Fill-in "Seed of Others" values in Paul Kloft's declaration to Motion for Summary Judgment. | 0.4 | Christopher Fanning | $150.00 | 1 | | $60.0 |
| 1/30/12 | Finalize Motion for Summary Judgment. | 0.2 | Christopher Fanning | $150.00 | 1 | | $30.0 |
| 1/30/12 | Meeting with Paul Kloft and Doug Bragg to discuss changes. | 2.0 | Michele Barbara | $150.00 | 0 Vague | Duplicative | $0.0 |
| 1/30/12 | Draft Declarations to Support Motion for Summary Judgment. | 2.8 | Christopher Fanning | $150.00 | 0.5 Vague | | $210.0 |
| 1/30/12 | Review Request for Production from Schumacher. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 1/30/12 | Meeting with client regarding declaration for Summary Judgment. | 2.2 | Doug Bragg | $200 | 0.5 Vague | | $220.0 |
| 1/30/12 | Calculate excel spreadsheets prepared by Precision Seed to confirm amounts for Paul Kloft's Declaration for Motion for Summary Judgment. | 0.8 | Michele Barbara | $100.00 | 1 | | $80.0 |
| 1/30/12 | Prepare exhibits for Motion for Summary Judgment. | 0.4 | Michele Barbara | $100.00 | 1 | | $40.0 |
| 1/30/12 | Draft Motion for Summary Judgment. | 4.0 | Christopher Fanning | $150.00 | 0.5 Vague | | $300.0 |
| 1/31/12 | Met with Paul Kloft and Doug to analyze things that needed to be added to Summary Judgment Motion. | 2.2 | Christopher Fanning | $150.00 | 0 Vague | Duplicative | $0.0 |
| 1/31/12 | Meet with Client, Fred Millard, Michele Barbara, and Christopher Fanning analyzing declaration for Paul Kloft, revisions to declaration, and Motion for Summary Judgment. | 2.0 | Doug Bragg | $200 | 0.5 Vague | | $200.00 |
| 1/31/12 | Prepare for and conduct conference with Paul Kloft reviewing and analyzing discovery and damages. | 2.6 | Fred Millard | $300 | 0.5 Vague | | $390.00 |
| 1/31/12 | Telephone call to Holly Weeks at Smith Freed to confirm meeting for Friday with Dan Thenell. Dan is keeping this case after he leaves Smith Freed. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.0 |

| Date | Description | Hours | Timekeeper | Rate | Adjustment | Amount |
|---|---|---|---|---|---|---|
| 1/31/12 | Compare and analyze additional documents with documents produced to verify whether or not we have produced them prior to today. | 1.0 | Michele Barbara | $100.00 | 0.5 Vague | $50.0 |
| 1/31/12 | Meet with Paul Kloft to go over supplemental documents for discovery/Motion for Summary Judgment. | 0.4 | Michele Barbara | $100.00 | 1 | $40.0 |
| 1/31/12 | Prepare exhibits for Summary Judgment. | 0.8 | Michele Barbara | $100.00 | 1 | $80.0 |
| 2/1/12 | Draft letter to Dan Thenell on behalf of Doug Bragg RE: discovery issues. | 1.3 | Christopher Fanning | $150.00 | 0.5 Vague | $97.5 |
| 2/1/12 | Finalize Motion for Summary Judgment. | 2.6 | Christopher Fanning | $150.00 | 0 Duplicative | $0.0 |
| 2/1/12 | Draft Declaration for Douglas Bragg in Support of Motion for Summary Judgment. | 0.4 | Christopher Fanning | $150.00 | 1 | $60.0 |
| 2/1/12 | Confer with Doug Bragg regarding letter to Dan Thenell regarding discovery issues. | 0.2 | Christopher Fanning | $150.00 | 1 | $30.0 |
| 2/1/12 | Confer with Doug Bragg analyzing Memo in Support of Motion for Summary Judgment. | 0.3 | Christopher Fanning | $150.00 | 1 | $45.0 |
| 2/1/12 | Confer with Christopher Fanning analyzing letter to Dan Thenell regarding discovery issues. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/1/12 | Review and analyze draft Memorandum in Support of Motion for Summary Judgment. | 0.7 | Doug Bragg | $200 | 1 | $140.0 |
| 2/1/12 | Draft email to Dan Thenell regarding conferral on Motion for Summary Judgment. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/1/12 | Confer with Christopher Fanning analyzing draft Memo in Support of Motion for Summary Judgment. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 2/2/12 | Finalize Motion for Summary Judgment. | 4.1 | Christopher Fanning | $150.00 | 0 Duplicative | $0.0 |
| 2/2/12 | Draft letter to Dan Thenell for Doug Bragg RE: discovery issues. | 1.3 | Christopher Fanning | $150.00 | 0.5 Vague | $97.5 |
| 2/2/12 | Confer with Doug Bragg analyzing exhibits for Summary Judgment Motion. | 0.2 | Christopher Fanning | $150.00 | 1 | $30.0 |
| 2/2/12 | Confer with Fred Millard analyzing draft Motion for Summary Judgment. | 0.5 | Doug Bragg | $200 | 1 | $100.0 |
| 2/2/12 | Phone call with Fred Millard and Dan Thenell conferring on Summary Judgment on coverage issues. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/2/12 | Revise Draft Memorandum in Support of Motion for Summary Judgment. | 1.0 | Doug Bragg | $200 | 0.5 Vague | $100.0 |
| 2/2/12 | Email Dan Thenell draft Memorandum in Support of Motion for Partial Summary Judgment. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 2/2/12 | Confer with Christopher Fanning analyzing exhibits for Summary Judgment Motion. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/2/12 | Confer with Doug Bragg analyzing draft Motion for Summary Judgment. | 0.5 | Fred Millard | $300 | 1 | $150.0 |
| 2/2/12 | Phone call with Doug Bragg and Dan Thenell conferring on Summary Judgment on coverage issues. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 2/2/12 | Review and analyze policy for July 24, 2009 to verify reinstatement date. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 2/3/12 | Revise letter to Dan Thenell RE: incomplete discovery. | 1.0 | Christopher Fanning | $150.00 | 0.5 Vague | $75.0 |
| 2/3/12 | Review Motion for Summary Judgment and supporting documents. | 0.8 | Christopher Fanning | $150.00 | 1 | $120.0 |
| 2/3/12 | Review and analyze draft letter to Dan Thenell regarding incomplete discovery; Direct Christopher Fanning to revise same. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/3/12 | Review/respond to email from Kris at Don Kelley's office regarding document production for Schumacher. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/3/12 | Phone call with Don Kelley regarding status update on case. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/3/12 | Matter conference with Dan Thenell re: possible settlement. | 2.0 | Fred Millard | $300 | 0.5 Vague | $300.00 |
| 2/6/12 | Draft Fourth Requests for Production. | 1.2 | Christopher Fanning | $150.00 | 0.5 Vague | $90.0 |
| 2/6/12 | Telephone call to Paul Kloft for review of Jim King's transcript. | 0.1 | Michele Barbara | $100.00 | 1 | $10.0 |
| 2/7/12 | Review draft letter to Dan Thenell regarding discovery issues. Direct Michele Barbara to revise same. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 2/7/12 | Meeting with Fred Millard and Paul Kloft analyzing James King's deposition. | 0.9 | Doug Bragg | $200 | 1 | $180.0 |
| 2/7/12 | Review draft Fourth Request for Production. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 2/7/12 | Meeting with Doug Bragg and Paul Kloft analyzing James King's deposition. | 0.9 | Fred Millard | $300 | 1 | $270.0 |
| 2/9/12 | Finalize Motion for Summary Judgment. | 1.4 | Christopher Fanning | $150.00 | 0 Duplicative | $0.0 |
| 2/9/12 | Prepare for meeting with Dan Thenell regarding coverage issues. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/9/12 | Attend lunch meeting with Fred Millard and Dan Thenell to discuss coverage issues on Summary Judgment and settlement. | 1.5 | Doug Bragg | $200 | 0 Vague / Duplicative | $0.0 |
| 2/9/12 | Attend lunch meeting with Doug Bragg and Dan Thenell to discuss coverage issues on Summary Judgment and settlement. | 1.5 | Fred Millard | $300 | 1 Vague | $450.00 |
| 2/10/12 | Finalize Motion for Summary Judgment. | 2.3 | Christopher Fanning | $150.00 | 0 Duplicative | $0.0 |
| 2/10/12 | Confer with Doug Bragg analyzing submission of Aug. 4, 2009 change to Country by James King; Review King's documents relating to same. | 0.5 | Christopher Fanning | $150.00 | 1 | $75.0 |
| 2/10/12 | Confer with Christopher Fanning analyzing submission of Aug. 4, 2009 change to Country by James King; Review King's documents relating to same, Direct Christopher Fanning to highlight that timing in the Statement of Facts. | 0.5 | Doug Bragg | $200 | 1 | $100.00 |
| 2/10/12 | Review/respond to email from Dan Thenell regarding mediation. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/10/12 | Conference with Fred Millard analyzing Summary Judgment and review of change endorsement timeline. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/10/12 | Review draft Motion. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/10/12 | Conference with Doug Bragg analyzing Summary Judgment and review of change endorsement timeline. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 2/14/12 | Make final revisions to Motion for Summary Judgment and file with Court. | 1.6 | Michele Barbara | $100.00 | 0.5 Vague | $80.0 |
| 2/16/12 | Phone call with Paul Kloft regarding Motion for Summary Judgment. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/20/12 | Review/respond to email from Dan Thenell regarding Summary Judgment. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/20/12 | Direct Michele Barbara to e-mail Dan Thenell Summary Judgment documents. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 2/24/12 | Phone call to Dan Thenell regarding Motion to Compel. Email Dan Thenell regarding same. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/24/12 | Confer with Fred Millard analyzing Motion to Compel. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 2/24/12 | Confer with Doug Bragg analyzing Motion to Compel. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 2/27/12 | Phone call to Dan Thenell regarding discovery issues. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 2/29/12 | Phone call to Dan Thenell regarding discovery issues. Left voicemail. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 3/2/12 | Telephone calls and e-mails to Sarah with Dan Thenell's office to get Motion for Summary Judgment documents. | 0.4 | Michele Barbara | $100.00 | 1 | $40.0 |

| Date | Description | Hrs | Timekeeper | Rate | Qty / Note | Dup. | Amount |
|---|---|---|---|---|---|---|---|
| 3/5/12 | Review / respond to email from Dan Thenell regarding extension on Response to Motion for Summary Judgment. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 3/5/12 | Email Dan Thenell regarding discovery issues and Motion to Compel. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 3/6/12 | Left voicemail for Dan Thenell regarding discovery issues; Email Dan Thenell regarding same. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 3/6/12 | Phone call to Dan Thenell regarding discovery issues. Email Dan Thenell regarding same. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 3/6/12 | Prepare for and conduct meeting with Paul Kloft, Craig Collins and Fred Millard regarding trial prep and Summary Judgment. | 0.5 | Doug Bragg | $200 | 1 | | $100.0 |
| 3/6/12 | Prepare for and conduct meeting with Paul Kloft, Craig Collins and Doug Bragg regarding trial prep and Summary Judgment. | 0.5 | Fred Millard | $300 | 1 | | $150.0 |
| 3/7/12 | Phone call with Dan Thenell confirming the phone call and requesting that Country supplement its response. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 3/7/12 | Review and annotate Jim King's Deposition Transcript in Support of Summary Judgment Motion on Coverage Limits. | 5.7 | Fred Millard | $300 | 0.5 Vague | | $855.0 |
| 3/8/12 | Review email from Court regarding oral argument on Summary Judgment motion. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 3/14/12 | Telephone call with Client RE: case status. | 1.0 | Fred Millard | $300 | 0.5 Vague | | $150.0 |
| 3/14/12 | Telephone call with Don Kelley RE: case status. | 1.0 | Fred Millard | $300 | 0.5 Vague | | $150.0 |
| 3/23/12 | Phone call with Dan Thenell regarding Country's concession on coverage issue. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 3/23/12 | Email Don Kelley regarding Country's concession on policy limits. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 3/23/12 | Phone call with Paul Kloft regarding Country's concession on policy limits. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 3/23/12 | Review email from Dan Thenell to Court regarding concession on Summary Judgment issues. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 3/27/12 | Confer with Fred Millard analyzing damages case and Motion for Summary Judgment to draw out factual issues. | 0.4 | Doug Bragg | $200 | 1 | | $80.0 |
| 3/27/12 | Telephone call with Client RE: concession by Country and next phase of litigation. | 0.8 | Fred Millard | $300 | 1 | | $240.0 |
| 3/27/12 | Confer with Doug Bragg analyzing damages case and Motion for Summary Judgment to draw out factual issues. | 0.4 | Fred Millard | $300 | 1 | | $120.0 |
| 3/28/12 | Email Nick Priest regarding possible expert testimony on actual cash value of tenant improvements. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 3/28/12 | Met with Paul Kloft to discuss coverage issues and next phase of litigation. | 0.5 | Fred Millard | $300 | 1 | | $150.0 |
| 3/29/12 | Direct Michele Barbara to update various file information. | 0.2 | Fred Millard | $300 | 1 | | $60.0 |
| 3/29/12 | Research Bratney Company to locate Robert Halsey's e-mail; E-mail Mr. Halsey to let him know we represent Paul Kloft and to schedule meeting with him. Paul Kloft and attorneys. | 0.2 | Michele Barbara | $100.00 | 1 | | $20.0 |
| 3/30/12 | Email Dan Thenell regarding status of Amended Answer to Request for Admissions. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 3/30/12 | Emails with Robert Halsey to set up meeting with Paul Kloft and attorneys. | 0.2 | Michele Barbara | $100.00 | 1 | | $20.0 |
| 4/2/12 | Confer with Fred Millard regarding expert witnesses and case status. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/2/12 | Confer with Fred Millard regarding Nick Priest's availability as an expert witness. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/2/12 | Telephone call with Greg Mettler RE: Expert testimony on Business Interruption and audit of seed records. | 0.8 | Fred Millard | $300 | 1 | | $240.0 |
| 4/2/12 | Confer with Doug Bragg regarding expert witnesses and case status. | 0.2 | Fred Millard | $300 | 1 | | $60.0 |
| 4/2/12 | E-mail to Robert Halsey confirming if we are still on for a meeting with Paul Kloft and the attorneys for Thursday at noon. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.0 |
| 4/3/12 | E-mail from Doug Bragg to forward to Dan Thenell a copy of our First Request for Admissions and Country's response thereto; E-mail to Dan Thenell RE: same. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 4/3/12 | Confer with Doug Bragg to forward invoices for hardware and improvements to Nick Priest; Compile and organize documents for Nick Priest, and draft letter to Nick Priest RE: same; E-mail to Nick Priest advising him that we are sending him a DVD of the documents. | 0.5 | Michele Barbara | $100.00 | 1 | | $50.0 |
| 4/3/12 | E-mail from Dan Thenell to send Second Request for Admission, together with Country's response thereto. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 4/5/12 | Review/respond to email from Michele Rawson at the USDC for Oregon regarding status of Motion for Summary Judgment. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 4/5/12 | Phone call to Michelle Rawson regarding same, left voicemail. | 2.0 | Doug Bragg | $200 | 0 Vague | Duplicative | $0.0 |
| 4/5/12 | Prepare for and conduct meeting with Paul Kloft, Robert Halsey and Fred Millard RE: equipment valuation. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 4/5/12 | Review email from Dan Thenell revising Response to Second Request for Admissions. | 2.0 | Fred Millard | $300 | 0.5 Vague | | $300.0 |
| 4/5/12 | Prepare for and conduct conference with Robert Halsey, expert on Machinery lost in fire. | 2.1 | Fred Millard | $300 | 0.5 Vague | | $315.0 |
| 4/6/12 | Matter conference with Paul Kloft RE: issues for litigation. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 4/6/12 | Email John Poe regarding possible expert testimony on value of business interruption claim. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 4/6/12 | Respond to email from John Poe regarding expert testimony. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 4/6/12 | Phone call with John Poe regarding Business Interruption coverage. Draft e-memo to Fred Millard regarding same. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/6/12 | Phone call with Paul Kloft regarding Business Interruption coverage. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 4/6/12 | File Notice of Withdrawal of Partial Motion for Summary Judgment. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/6/12 | Review email from Court regarding Notice of Withdrawal of Motion. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/6/12 | Draft Notice of Withdrawal of Partial Motion for Summary Judgment. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 4/9/12 | Review E-memo from Doug Bragg RE: Business Interruption Coverage. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/10/12 | Review/respond to email from John Poe regarding Business Interruption coverage. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 4/10/12 | Phone call to Client regarding retaining John Poe; Left voicemail. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 4/11/12 | Discussing with staff RE: assignments for trial prep. | 2.5 | Christopher Fanning | $150.00 | 0.5 Vague | | $187.5 |
| 4/11/12 | Review expert witness agreement from John Poe; forward same to Paul Kloft for signature. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/11/12 | Phone call with Paul Kloft regarding status of damages review and John Poe's contract. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/11/12 | Discussing with staff RE: assignments for trial prep. | 2.5 | Doug Bragg | $200 | 0.5 Vague | | $250.0 |
| 4/11/12 | Review documents in preparation for calculating provable damages. | 0.8 | Fred Millard | $300 | 1 | | $240.0 |
| 4/11/12 | Discussing with staff RE: assignments for trial preparation, additional trial preparation tasks. | 2.5 | Fred Millard | $300 | 0.5 Vague | | $375.0 |

| Date | Description | Hours | Name | Amount | Factor | Note | Total |
|---|---|---|---|---|---|---|---|
| 4/11/12 | Discussing with staff RE: assignments for trial prep. | 2.5 | Michele Barbara | $100.00 | 0.5 | Vague | $125.0 |
| 4/13/12 | Phone call with Paul Kloft regarding Business Interruption Coverage Questionnaire. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/13/12 | Commence research on trial experts for damages. | 1.8 | Fred Millard | $300 | 0.5 | Vague | $270.0 |
| 4/16/12 | Phone call with Elton Strobel regarding electrical improvements. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 4/17/12 | Researching bailment. | 1.4 | Christopher Fanning | $150.00 | 0.5 | Vague | $105.0 |
| 4/19/12 | Phone call with Paul Kloft regarding preparation of damages case. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/19/12 | Conference with Fred Millard regarding status of damages case and possible consequential damages claim for attorney's fees incurred in Ionian litigation. | 1.5 | Doug Bragg | $200 | 0 | Vague Duplicative | $0.0 |
| 4/19/12 | Conference with Doug Bragg regarding status of damages case and possible consequential damages claim for attorney's fees incurred in Ionian litigation. | 1.5 | Fred Millard | $300 | 0.5 | Vague | $225.0 |
| 4/20/12 | Matter conference with Fred Millard analyzing trial issues. | 1.1 | Doug Bragg | $200 | 0 | Vague Duplicative | $0.0 |
| 4/20/12 | Matter conference with Doug Bragg analyzing trial issues. | 1.1 | Fred Millard | $300 | 0.5 | Vague | $165.0 |
| 4/24/12 | Meet with Greg Mettler regarding BI analysis. | 1.0 | Doug Bragg | $200 | 0.5 | Vague | $100.0 |
| 4/24/12 | Review/respond to email from John Poe regarding Business Interruption analysis; Review Business Interruption provision of the insurance policy. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 4/24/12 | Based upon information from John Poe and review of insurance policy, calculate rough Business Interruption coverage loss. | 1.5 | Doug Bragg | $200 | 0.5 | Vague | $150.0 |
| 4/24/12 | Confer with Fred Millard regarding Business Interruption coverage loss. | 0.5 | Doug Bragg | $200 | 1 | | $100.0 |
| 4/24/12 | Confer with Michele Barbara about Summary Judgment and preparing Declarations for seed owners. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 4/24/12 | Confer with Michele Barbara analyzing Declarations for seed owners. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/24/12 | Confer with Doug Bragg analyzing Business Interruption coverage loss. | 0.5 | Fred Millard | $300 | 1 | | $150.0 |
| 4/24/12 | Confer with Doug Bragg about Summary Judgment on Damages and preparing declarations for seed owners. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.0 |
| 4/24/12 | Review signed values from seed owners. | 0.2 | Michele Barbara | $100.00 | 1 | | $20.0 |
| 4/25/12 | Confer with Doug Bragg analyzing seed values from seed owners. | 0.2 | Michele Barbara | $100.00 | 1 | | $20.0 |
| 4/25/12 | Phone call with Paul Kloft regarding status of preparation of damages claim. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 4/25/12 | Review and analyze email from court regarding status conference; email Dan Thenell regarding same. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/25/12 | Email Dan Thenell analyzing outstanding discovery and additional depositions. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/25/12 | Prepare for and conduct meeting with Paul Kloft regarding damages and expert disclosures. | 2.1 | Doug Bragg | $200 | 0 | Vague Duplicative | $0.0 |
| 4/25/12 | Prepare for and conduct conference with Paul Kloft and Doug Bragg analyzing damages and experts for seed. | 2.1 | Fred Millard | $300 | 0.5 | Vague | $315.0 |
| 4/26/12 | Email Dan Thenell regarding conference call with Jim King. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/26/12 | Review email from John Poe regarding Business Interruption coverage. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/26/12 | Email Greg Mettler regarding Business Interruption coverage issues and initial estimate of value of claim. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/26/12 | Confer with Fred Millard analyzing issues for Organizational Deposition. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 4/26/12 | Email Dan Thenell and Bryana Blessinger regarding Organizational Deposition of Country Mutual Insurance. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 4/26/12 | Confer with Doug Bragg analyzing issues for organizational deposition. | 0.3 | Fred Millard | $300 | 1 | | $90.0 |
| 4/27/12 | Confer with Michele Barbara RE: seed quantity and value proof. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 4/27/12 | Confer with Doug Bragg and review e-mails from Sarah at Dan Thenell's office and Doug Bragg; Prepare Second Amended Notice of Organizational Deposition. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 4/27/12 | E-mails with court reporter and Dan Thenell's office for scheduling deposition, location and time. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 4/27/12 | Gather together all contracts and verify amounts for seed. | 2.1 | Michele Barbara | $100.00 | 0.5 | Vague | $105.0 |
| 4/27/12 | Confer with Doug Bragg analyzing seed quantity and value proof. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 4/27/12 | Email seed values to Craig Edminster. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.0 |
| 4/30/12 | Review and analyze emails from Dan Thenell and Michelle Rawson regarding scheduling conference; Review Order from Court setting same. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 5/1/12 | Prepare for and attend scheduling conference. | 0.5 | Doug Bragg | $200 | 1 | | $100.0 |
| 5/1/12 | Confer with Michele Barbara RE: scheduling conference. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 5/1/12 | Confer with Doug Bragg RE: scheduling conference; Prepare letter to client giving him trial dates and other dates related to case that Judge Hernandez scheduled; Calendared dates accordingly. | 0.4 | Michele Barbara | $100.00 | 1 | | $40.0 |
| 5/2/12 | Prepare for and conduct meeting with Paul Kloft and Fred Millard analyzing seed damages portion of claim. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 5/2/12 | Review Minute Order regarding scheduling conference; forward same to Don Kelley. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 5/2/12 | Prepare for and conduct meeting with Paul Kloft and Doug Bragg analyzing seed damages portion of claim. | 0.3 | Fred Millard | $300 | 1 | | $90.0 |
| 5/2/12 | Confer with Michele Barbara to forward Seed Valuations to Rod at ProSeed. | 0.3 | Fred Millard | $300 | 1 | | $90.0 |
| 5/2/12 | Confer with Fred Millard to forward Seed Valuations to Rod at ProSeed. E-mail values to Rod at ProSeed. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 5/3/12 | Review email from Dan Thenell regarding choice of mediation judge. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 5/7/12 | Review/respond to email from Dan Thenell regarding scheduling of organizational deposition and outstanding discovery requests. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 5/7/12 | Email from Dan Thenell to reschedule organizational deposition; Email to court reporter RE: same. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 5/8/12 | Review/respond to email from Greg Mettler regarding analysis of business interruption coverage. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 5/8/12 | Review email from Michele Barbara RE: expungement of Paul Kloft's criminal record. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |

23

Exhibit 14
Page 24 of 89

| Date | Description | Hours | Person | Rate | Qty | Note | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | $30.0 |
| | Review email from Michele Barbara RE: expungement of Paul Kloft's criminal record. | 0.1 | Fred Millard | $300 | 1 | | $30.0 |
| 5/8/12 | Telephone call to Dan Martin at Al Karpinski's office to confirm facts of expungement; Email to Fred Millard and Doug Bragg RE: same. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 5/8/12 | Received and review Jury Trial Management Order; Prepare letter to client regarding same. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 5/8/12 | Prepare letter to Paul Kloft enclosing Responses to Second Request for Production and Second Request for Admissions. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 5/9/12 | Email Dan Thenell regarding discovery issues. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 5/10/12 | Email to Michele Rawson to assist in scheduling Settlement Conference. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.0 |
| 5/14/12 | Review email from Court assigning Judge Acosta as mediation Judge | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 5/14/12 | Review Judge Acosta's resume and mediation instructions. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 5/14/12 | Email from Michelle Rawson advising us that Judge Acosta is willing to conduct settlement conference; Telephone calls to Julie at Dan Thenell's office to schedule and Paul with Judge Acosta's office RE: same; Email to Judge Acosta's deputy clerk to advise them of settlement conference date and check with his schedule RE: same; Telephone call to Paul Kloft RE: same. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 5/15/12 | Traveling to Salem to request Paul Kloft's records. | 1.7 | Christopher Fanning | $150.00 | 0.5 Vague | | $127.5 |
| 5/18/12 | Draft Agreed Upon Chart of Objections to Witness, Joint Submission of Motions in Limine and Plaintiff's Objections to Defendant's Exhibits. | 1.8 | Michele Barbara | $150.00 | 0.5 Vague | | $90.00 |
| 5/21/12 | Confer with Michele Barbara RE: invoice from Paul Kloft replacing screens. | 0.1 | Doug Bragg | $200 | 1 | | $20.00 |
| 5/21/12 | Receive and review invoice from Paul Kloft replacing screens. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.00 |
| 5/21/12 | Confer with Doug Bragg analyzing invoice from Paul Kloft replacing screens. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.00 |
| 5/21/12 | Telephone conversation with Paul Kloft for any remaining invoices to replace inventory. Paul said he would forward an invoice to replace out house. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.0 |
| 5/22/12 | Review and execute Supplemental Response to Request for Production with replacement cost for certain items. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 5/22/12 | Receive and analyze replacement invoices for items lost in the fire; Bates number new invoices; Prepare letter to Dan Thenell enclosing same. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 5/22/12 | Prepare Supplemental Response to Defendant's First Interrogatories and Requests for Production. | 0.4 | Michele Barbara | $100.00 | 1 | | $40.0 |
| 5/25/12 | Draft e-memo to Fred Millard analyzing changes between certified policies. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 5/25/12 | Review and analyze new certified policy from Country Mutual Insurance. | 0.5 | Doug Bragg | $200 | 1 | | $100.00 |
| 5/25/12 | Review e-memo from Doug Bragg analyzing changes between certified policies. | 0.1 | Fred Millard | $300 | 1 | | $30.00 |
| 5/28/12 | Receive and analyze letter from Greg Mettler regarding Business Interruption coverage. | 0.2 | Doug Bragg | $200 | 1 | | $40.00 |
| 5/28/12 | Email Dan Thenell regarding Motion to Compel and Motion to Amend Complaint. | 0.2 | Doug Bragg | $200 | 1 | | $40.00 |
| 5/28/12 | Email Greg Mettler regarding Business Interruption coverage investigation. | 0.2 | Doug Bragg | $200 | 1 | | $40.00 |
| 5/29/12 | Review and analyze Greg Mettler's May 28, 2012 Report on Business Interruption claim. | 0.4 | Fred Millard | $300 | 1 | | $120.00 |
| 5/31/12 | Review and analyze Certified Policy dated March 26, 2012. | 0.5 | Fred Millard | $300 | 1 | | $150.00 |
| 5/31/12 | Draft email to Thenell requesting clarification of changes. | 0.1 | Fred Millard | $300 | 1 | | $30.0 |
| 6/11/12 | Confer with Doug Bragg and Fred Millard to analyze Motion to Compel. | 0.2 | Christopher Fanning | $150.00 | 1 | | $30.0 |
| 6/11/12 | Confer with Doug Bragg and Fred Millard to analyze Motion for Summary Judgment on Damages. | 0.2 | Christopher Fanning | $150.00 | 1 | | $30.0 |
| 6/11/12 | Confer with Christopher Fanning and Fred Millard to analyze Motion to Compel. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 6/11/12 | Confer with Christopher Fanning and Fred Millard to analyze Motion for Summary Judgment on Damages. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 6/11/12 | Confer with Christopher Fanning to analyze Motion to Compel and Motion to Amend. | 0.3 | Doug Bragg | $200 | 1 | | $60.00 |
| 6/11/12 | Confer with Christopher Fanning and Doug Bragg to analyze Motion to Compel. | 0.2 | Fred Millard | $300 | 1 | | $60.0 |
| 6/11/12 | Confer with Christopher Fanning and Doug Bragg to analyze Motion for Summary Judgment on Damages. | 0.2 | Fred Millard | $300 | 1 | | $60.0 |
| 6/12/12 | Draft Motion for Summary Judgment on damages and analyze damages calculations. | 0.8 | Christopher Fanning | $150.00 | 1 | | $120.00 |
| 6/12/12 | Email Greg Mettler regarding status of business interruption loss analysis. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 6/12/12 | Confer with Fred Millard and Paul Kloft in preparation for meeting with experts on seed valuation. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 6/12/12 | Prepare for and conduct conference with client RE: Damages assessment and discuss business interference cause facts. | 3.0 | Fred Millard | $300 | 0 Vague | Duplicative | $0.0 |
| 6/13/12 | Draft Motion for Summary Judgment on damages. | 0.5 | Christopher Fanning | $150.00 | 1 | | $75.00 |
| 6/15/12 | Review letter from Dan Thenell regarding underwriting file. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 6/15/12 | Review and analyze underwriting file (610 pages). | 0.9 | Doug Bragg | $200 | 1 | | $180.00 |
| 6/18/12 | Telephone call with Paul Kloft in preparation for tomorrow's meeting; Informed attorneys of meeting. | 0.1 | Heidi Gross | $0 | 1 | | $0.0 |
| 6/18/12 | Telephone call with Craig Edminster to schedule meeting; Left voicemail for Paul Kloft. | 0.1 | Heidi Gross | $0 | 1 | | $0.0 |
| 6/18/12 | Telephone conversations with Paul Kloft to schedule experts to come in to discuss value of seed. | 0.2 | Michele Barbara | $100.00 | 1 | | $20.0 |
| 6/18/12 | Review, analyze and index underwriting documents (610 pages). | 1.5 | Michele Barbara | $100.00 | 0.5 Vague | | $75.00 |
| 6/19/12 | Prepare for and conduct meeting with Fred Millard, Paul Kloft and Craig Edminster regarding valuation testimony. | 1.0 | Doug Bragg | $200 | 0 Vague | Duplicative | $0.0 |
| 6/19/12 | Matter conference with Expert and client valuation. | 5.1 | Fred Millard | $300 | 0.5 Vague | | $765.00 |
| 6/19/12 | Assist Fred Millard in preparation for meeting with Craig Edminster and Paul Kloft. | 0.2 | Michele Barbara | $100.00 | 1 | | $20.0 |
| 6/19/12 | Continue Review, analyzing and indexing underwriter's documents (610 pages). | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 6/20/12 | Continue Review, analyzing and indexing Underwriting documents (610 pages). | 3.8 | Michele Barbara | $100.00 | 0.5 Vague | | $190.00 |
| 6/21/12 | Review, analyze and respond to email from Greg Mettler regarding Business Interruption Coverage Analysis. | 0.2 | Doug Bragg | $200 | 1 | | $40.00 |
| 6/21/12 | Continue Reviewing, analyzing and indexing the Underwriting documents (610 pages). | 3.5 | Michele Barbara | $100.00 | 0.5 Vague | | $175.00 |

| Date | Description | Hours | Name | Rate | Flag | Amount |
|---|---|---|---|---|---|---|
| 6/28/12 | Draft declaration of Paul Kloft for Second Motion for Summary Judgment; Reviewed and analyzed the different documents showing damages and calculated them to include in the declaration. | 3.9 | Christopher Fanning | $150.00 | 0.5 Vague | $292.5 |
| 6/28/12 | Confer with Christopher Fanning and Michele Barbara to analyze Motion for Summary Judgment on damages. | 0.5 | Doug Bragg | $200 | 1 | $100.00 |
| 6/28/12 | Phone call with Paul Kloft and Fred Millard to analyze Motion for Summary Judgment on Damages. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 6/28/12 | Confer with Doug Bragg analyzing Summary Judgment on Damages. | 0.1 | Michele Barbara | $100.00 | 1 | $10.00 |
| 6/28/12 | Identify exhibits for preparation of Paul Kloft's Declaration in Support of Summary Judgment Motion. | 0.4 | Michele Barbara | $100.00 | 1 | $40.00 |
| 6/28/12 | Telephone calls to Robert Halsey and Craig Edminster regarding their reports; Confirming e-mail to Craig Edminster that the will be discussing native grasses and seed stock in his report. | 0.3 | Michele Barbara | $100.00 | 1 | $30.00 |
| 6/28/12 | Prepare exhibits for Motion for Summary Judgments; Finalize spreadsheet for values of seed. | 2.5 | Michele Barbara | $100.00 | 0.5 Vague | $125.0 |
| 6/29/12 | Draft argument section of Motion for Summary Judgment. | 1.7 | Christopher Fanning | $150.00 | 0.5 Vague | $127.5 |
| 6/29/12 | Calculating figures for Paul's Declaration. | 0.7 | Christopher Fanning | $150.00 | 1 | $105.00 |
| 6/29/12 | Draft Paul's Declaration. | 0.2 | Christopher Fanning | $150.00 | 1 | $30.00 |
| 6/29/12 | Draft Motion for Summary Judgment, rework Introduction, Statement of Facts. | 1.0 | Christopher Fanning | $150.00 | 0.5 Vague | $75.00 |
| 6/29/12 | Confer with Michele Barbara RE: status of experts and site visit. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 6/29/12 | Review email from Michele Barbara RE: scheduling experts and status of expert reports and reminder for meeting at Precision Seed. | 0.1 | Fred Millard | $300 | 1 | $30.00 |
| 6/29/12 | Telephone calls from Paul Kloft RE: scheduling experts and status of expert reports; E-mail to Fred Millard RE: same and reminder for meeting at Precision Seed. | 0.3 | Michele Barbara | $100.00 | 1 | $30.00 |
| 6/29/12 | Confer with Doug Bragg RE: status of experts and site visit. | 0.1 | Michele Barbara | $100.00 | 1 | $10.00 |
| 7/2/12 | Draft Declaration of Doug Bragg to Support Motion for Summary Judgment. | 0.8 | Christopher Fanning | $150.00 | 1 | $120.00 |
| 7/2/12 | Review draft of Motion for Summary Judgment and making changes before giving to Doug Bragg. | 0.5 | Christopher Fanning | $150.00 | 1 | $75.0 |
| 7/2/12 | Site visit with Client touring facility RE: Cleaning process; Meeting with potential experts on valuing various seeds and equipment - travel 70 miles Roundtrip. | 6.1 | Fred Millard | $300 | 0.5 Vague | $915.0 |
| 7/3/12 | Confer with Fred Millard; Telephone call to Paul Kloft RE: obtaining his information on his expertise for his Declaration in Support of Motion for Summary Judgment. | 0.2 | Michele Barbara | $100.00 | 1 | $20.00 |
| 7/5/12 | Review draft Declaration for Paul Kloft for Summary Judgment Motion. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/5/12 | Telephone calls to Paul Kloft and Greg Mettler. | 0.3 | Michele Barbara | $100.00 | 1 | $30.00 |
| 7/5/12 | Telephone call with Paul Kloft RE: his schooling and expertise for his Declaration. | 0.5 | Michele Barbara | $100.00 | 1 | $50.00 |
| 7/5/12 | Revise Paul Kloft's Declaration to include information on his schooling and expertise for his Declaration. | 1.0 | Michele Barbara | $100.00 | 0.5 Vague | $50.00 |
| 7/5/12 | Prepare exhibits for Paul Kloft's Declaration. | 1.0 | Michele Barbara | $100.00 | 0.5 Vague | $50.00 |
| 7/5/12 | E-mail from Doug Bragg to take out any references related to policy limits from Paul Kloft's Declaration; Revised Declaration and resent to Doug Bragg via e-mail. | 0.4 | Michele Barbara | $100.00 | 1 | $40.00 |
| 7/5/12 | Prepare letters for Mike Billman, Robert Halsey, Craig Edminster, and Trevor Abbott RE: expert report deadlines and requirements. | 0.6 | Michele Barbara | $100.00 | 1 | $60.00 |
| 7/5/12 | Confer with Doug Bragg analyzing Paul Kloft's Declaration. | 0.1 | Christopher Fanning | $100.00 | 1 | $10.00 |
| 7/5/12 | Revise Declaration of Paul Kloft. | 0.2 | Michele Barbara | $100.00 | 1 | $20.00 |
| 7/6/12 | Confer with Michele Barbara analyzing draft Declaration for Paul Kloft. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/6/12 | Continue Review, analyzing and indexing the Underwriting File (610 pages). | 1.5 | Michele Barbara | $100.00 | 0.5 Vague | $75.0 |
| 7/6/12 | Revise letters to experts for Fred Millard's signature. | 0.3 | Michele Barbara | $100.00 | 1 | $30.0 |
| 7/9/12 | Meeting with client, analyzed with Michele Barbara and Doug Bragg, Paul's Declaration for Motion for Summary Judgment. | 1.1 | Christopher Fanning | $150.00 | 0 Vague | $0.0 Duplicative |
| 7/9/12 | Revise Motion for Summary Judgment to reflect changes made to Paul's Declaration and other changes from meeting. | 2.1 | Christopher Fanning | $150.00 | 0.5 Vague | $157.5 |
| 7/9/12 | Draft Motion for Summary Judgment. | 0.2 | Christopher Fanning | $150.00 | 1 | $30.00 |
| 7/9/12 | Adding section to memo in Support of Motion for Summary Judgment asking for prejudgment interest. | 0.9 | Christopher Fanning | $150.00 | 1 | $135.0 |
| 7/9/12 | Confer with Fred Millard regarding meeting with experts and follow-up for mediation. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/9/12 | Meet with Paul Kloft, Christopher Fanning and Michele Barbara analyzing Declaration of Paul Kloft in Support of Motion for Partial Summary Judgment. | 0.5 | Doug Bragg | $200 | 1 | $100.00 |
| 7/9/12 | Review draft Memorandum in Support of Second Motion for Summary Judgment. | 0.4 | Doug Bragg | $200 | 1 | $80.00 |
| 7/9/12 | Met with Paul Kloft RE: signing his Declaration for Summary Judgment and review of exhibits for Motion for Summary Judgment. | 1.0 | Michele Barbara | $100.00 | 0.5 Vague | $50.00 |
| 7/9/12 | Scan and e-mail weights information sheets to Precision Seed. | 0.2 | Michele Barbara | $100.00 | 1 | $20.00 |
| 7/9/12 | E-mails from Craig Edminster; Telephone calls with Craig Edminster RE: Expert valuation letter. | 0.4 | Michele Barbara | $100.00 | 1 | $40.00 |
| 7/9/12 | Revise draft of memo in support of motion for summary judgment. | 0.5 | Christopher Fanning | $150.00 | 1 | $75.0 |
| 7/10/12 | Additional revisions to draft of memo in support of motion for summary judgment per request of Doug Bragg. | 1.4 | Christopher Fanning | $150.00 | 0.5 Vague | $105.0 |
| 7/10/12 | Revise Doug Bragg's declaration in support of motion for summary judgment. | 0.3 | Christopher Fanning | $150.00 | 1 | $45.0 |
| 7/10/12 | Revise the actual motion for summary judgment. | 0.1 | Christopher Fanning | $150.00 | 1 | $15.0 |
| 7/10/12 | Review draft Motion for Partial Summary Judgment. | 0.7 | Doug Bragg | $200 | 1 | $140.0 |
| 7/10/12 | Review seed valuation from Craig Edminster. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/10/12 | Review/respond to email from Dan Thenell regarding second motion for summary judgment. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/10/12 | Review/respond to email from Dan Thenell regarding summary judgment filing. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |

25

Exhibit 14
Page 26 of 89

| Date | Description | Hours | Timekeeper | Rate | Mult | Amount |
|---|---|---|---|---|---|---|
| 7/10/12 | Confer with Christopher Fanning regarding FRCP 56(d). | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/10/12 | Review FRCP 56(d). | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/10/12 | Phone call to Dan Thenell regarding depositions and summary judgment; left voicemail. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/10/12 | Confer with Fred Millard analyzing 56(d) issues raised by Country. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/10/12 | Draft email to Dan Thenell analyzing FRCP 56(d) issue, expert discovery and mediation. | 0.5 | Doug Bragg | $200 | 1 | $100.0 |
| 7/10/12 | Phone call with Dan Thenell regarding expert discovery issues and possible motion for summary judgment. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/10/12 | Phone calls with experts regarding expert reports. | 0.5 | Doug Bragg | $200 | 1 | $100.0 |
| 7/10/12 | Email Trevor Abbott regarding expert report. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/10/12 | Email Greg Mettler regarding expert report. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/10/12 | Email Mike Billman regarding expert report. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/10/12 | Confer with Christopher Fanning regarding revisions to draft Motion for Partial Summary Judgment. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/11/12 | Researching expert disclosures and motions for summary judgment. | 1.9 | Christopher Fanning | $150.00 | 0.5 Vague | $142.5 |
| 7/11/12 | Phone call with Paul Kloft regarding additional depositions; left voicemail. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 7/11/12 | Confer with Michele Barbara analyzing additional depositions requested by Country Mutual. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/11/12 | Phone call with Mike Billman regarding expert report. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 7/11/12 | Email Billman confirming the phone call and Review requirements for expert report. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 7/11/12 | Phone call to Greg Mettler regarding expert report on or before August 1; left voicemail. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 7/11/12 | Email Dan Thenell regarding proposed early exchange of expert reports, agreement to postpone remaining depositions past Aug. 1, and possible outstanding discovery. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/11/12 | File Partial Motion for Summary Judgment regarding damages. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/11/12 | Review instructions for settlement conference; begin draft position statement. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 7/12/12 | Draft mediation statement. | 0.7 | Doug Bragg | $200 | 1 | $140.00 |
| 7/11/12 | Email Dan Thenell regarding preparations for settlement conference. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/11/12 | E-mails from Dan Thenell regarding deposition scheduling; Confer with Doug Bragg RE: same; Telephone call to Zaro & Zaro to see if Earl Doman's deposition went forward. | 0.2 | Michele Barbara | $100.00 | 1 | $20.00 |
| 7/11/12 | Telephone call from Sarah with Dan Thenell's office to schedule depositions; Telephone conversation with Paul Kloft RE: scheduling. | 0.3 | Michele Barbara | $100.00 | 1 | $30.00 |
| 7/11/12 | Telephone conversation with Kim Ellingson RE: scheduling of deposition and confirmation of name and address. | 0.2 | Michele Barbara | $100.00 | 1 | $20.00 |
| 7/12/12 | Draft mediation statement. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 7/11/12 | Review/respond to email from Mike Billman regarding seed test request. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/13/12 | Direct Michele Barbara to locate seed test results and scan to forward to experts. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 7/13/12 | Review email and voicemail from Greg Mettler regarding expert report. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/13/12 | Email Dan Thenell regarding advancing expert disclosures. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/13/12 | Email Greg Mettler regarding expert report. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 7/13/12 | Review tables of contents of documents submitted by Precision to Country during claim investigation; Direct Michele Barbara to forward copies of same to various experts to identify additional documents needed for their analysis. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/13/12 | Draft e-memo to Fred Millard analyzing expert disclosures and summary judgment. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/13/12 | Revise draft mediation statement. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 7/13/12 | Phone call with Craig Edminster analyzing seed valuation opinion. | 0.4 | Doug Bragg | $200 | 1 | $80.00 |
| 7/13/12 | Email Craig Edminster regarding expert report requirements. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/13/12 | Phone call to Paul Kloft discussing expert reports. | 1.0 | Doug Bragg | $200 | 0.5 Vague | $100.00 |
| 7/13/12 | Draft email to experts regarding reports and supporting data. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/13/12 | Phone call to Trevor Abbott regarding seed quantities; left voicemail and sent email. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/13/12 | Confer with Michele Barbara regarding organizing documents by seed lot for experts. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/13/12 | Phone call to Dan Thenell regarding insurance coverage counsel. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 7/13/12 | Phone call with Trevor regarding cleanout issue. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 7/13/12 | Confer with Doug Bragg; Forward seed tests to Mike Billman, Trevor Abbott and Craig Edminster; E-mail binder indexes to Mike Billman, Trevor Abbott, Craig Edminster and Greg Mettler to see if they would like any additional documents. | 0.5 | Michele Barbara | $100.00 | 1 | $50.00 |
| 7/13/12 | Confer with Doug Bragg to ask Mike Billman, Craig Edminster and Trevor Abbott to put in the grower and lot numbers when they complete their valuations; E-mail to experts RE: same. | 0.3 | Michele Barbara | $100.00 | 1 | $30.00 |
| 7/16/12 | Revise draft mediation statement. | 0.4 | Doug Bragg | $200 | 1 | $80.00 |
| 7/16/12 | Phone call with Don Kelley RE: policy interpretation. | 0.5 | Doug Bragg | $200 | 1 | $100.00 |
| 7/16/12 | Draft e-memo to Fred Millard regarding phone call with Don Kelley and insurance policy review. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 7/16/12 | Confer with Michele Barbara regarding status of seed experts' work and questions. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 7/16/12 | E-mails with Mike Billman RE: spreadsheets for seed of others and Precision Seed; Confer with Doug Bragg RE: Billman's request for Seed of Other's spreadsheets; Telephone call to Precision Seed requesting same. | 0.3 | Michele Barbara | $100.00 | 1 | $30.00 |
| 7/16/12 | E-mail from Mike Billman asking for test results on Lupine; Review binders for tests on Lupine; Telephone call to Paul Kloft RE: Mike Billman to advise him that we do not know the specifics on Lupine, but that it was a 2002 seed. | 0.4 | Michele Barbara | $100.00 | 1 | $40.00 |
| 7/16/12 | Telephone conversations with James Kloft RE: spreadsheets for seed of others and Precision Seed's seed; Forward spreadsheets of seed to Mike Billman, Trevor Abbott and Craig Edminster. | 0.3 | Michele Barbara | $100.00 | 1 | $30.00 |

| Date | Description | Hours | Name | Rate | Adj | Note | Amount |
|---|---|---|---|---|---|---|---|
| 7/16/12 | E-mail from Mike Billman Re: White Primrose seed for $25 per pound; Telephone call to James and Paul Kloft RE: White Primrose inquiry from the Kloft's. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 7/16/12 | Assist Michele Barbara in reviewing Precision's discovery and identifying seed testing documents for a particular lot-numbered seed. | 0.5 | Tracey Poole | $100.00 | 1 | | $50.0 |
| 7/17/12 | Listen to voicemail from Greg Mettler regarding expert report. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 7/17/12 | Review fees and costs from Don Kelley for purposes of preparing the mediation statement. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 7/17/12 | Confer with Fred Millard regarding status of expert reports. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 7/17/12 | Revise draft mediation statement. | 0.8 | Doug Bragg | $200 | 1 | | $160.0 |
| 7/17/12 | Telephone call from Paul Kloft to confirm flower variety Mike Billman was questioning. | 0.1 | Doug Bragg | $100.00 | 1 | | $10.0 |
| 7/18/12 | Attend meeting with Paul Kloft and Fred Millard regarding case status and mediation; meet with Paul Kloft and Michele Barbara regarding locating records to assist experts on seed values issue. | 1.5 | Doug Bragg | $200 | 0 Vague | Duplicative | $0.0 |
| 7/18/12 | Review Expert Disclosures from Country; Email Jillian Hinman regarding same. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 7/18/12 | Review/respond to email from Dan Thenell regarding expert disclosures. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 7/18/12 | Review notices from court regarding appearance of counsel and change of address for Country Mutual. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 7/18/12 | Attend meeting with Paul Kloft and Doug Bragg regarding case status and mediation. | 1.0 | Fred Millard | $300 | 0.5 Vague | | $150.0 |
| 7/18/12 | Meet with Paul Kloft to go over lot numbers, values, contracts and tests; E-mail experts with contracts and tests. | 3.5 | Michele Barbara | $100.00 | 0.5 Vague | | $175.0 |
| 7/18/12 | Review e-mail from Mike Billman with information on what he is valuing. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.0 |
| 7/18/12 | Evaluate Mike Billman's list of seed lots he will value and Craig Edminster's list of seed lots he will value and advise them on duplication. | 1.0 | Michele Barbara | $100.00 | 0.5 Vague | | $50.0 |
| 7/19/12 | Review seed documents to analyze which growers are not covered by the experts; Telephone call to Paul Kloft RE: potential gaps in seed valuation analysis. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 7/20/12 | E-mail from Trevor Abbott RE: additional values he will be assisting us with; E-mail to Craig Edminster and Mike Billman RE: leftover seed we still need assistance on. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 7/20/12 | Voicemail to Mike Billman; Telephone call to Craig Edminster to take remaining seed values for Precision Seed's fire loss; Confirmation e-mail to three experts to confirm that Craig will take remaining seed. | 0.4 | Michele Barbara | $100.00 | 1 | | $40.0 |
| 7/20/12 | Review and analyze spreadsheets to make sure all seed lots are covered for valuations. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 7/23/12 | Phone call with Dan Thenell and Fred Millard regarding mediation and expert disclosures. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 7/23/12 | Email Dan Thenell regarding deposition schedule. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 7/23/12 | Confer with Fred Millard analyzing intervention by Reiling Farms; Review FRCP 24. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 7/24/12 | Review and respond to Kelley email regarding potential intervention by Reiling Farms. | 0.2 | Fred Millard | $300 | 1 | | $60.0 |
| 7/24/12 | Confer with Michele Barbara regarding preparation for mediation. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 7/24/12 | Confer with Fred Millard regarding scope of damages. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 7/24/12 | Email Dan Thenell regarding deposition schedule. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 7/24/12 | Review response from Dan Thenell regarding deposition schedule. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 7/24/12 | Confer with Doug Bragg regarding scope of damages. | 0.3 | Fred Millard | $300 | 1 | | $90.0 |
| 7/24/12 | Confer with Doug Bragg to prepare documents for mediation. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 7/25/12 | Telephone calls to Paul and James Kloft RE: signed contracts related to values and/or quantities. | 2.2 | Michele Barbara | $100.00 | 0.5 Vague | | $110.0 |
| 7/25/12 | Discussing project related to mediation statement RE: analysis of equipment list provided by Robert Halsey with Doug Bragg. | 0.2 | Christopher Fanning | $150.00 | 1 | | $30.0 |
| 7/25/12 | Compare and analyze claim values with Robert Halsey report. | 1.7 | Christopher Fanning | $150.00 | 0.5 Vague | | $127.5 |
| 7/25/12 | Review and analyze draft report from Mike Billman. Email Mike Billman regarding draft expert report. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 7/25/12 | Confer with Fred Millard analyzing Deposition schedule. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 7/25/12 | Phone call to Dan Thenell regarding depositions, he was in a meeting; email Dan Thenell regarding same. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |
| 7/25/12 | Conference with Fred Millard regarding trial preparation, settlement, and motion to amend complaint regarding Ionian v. Precision fees. | 1.5 | Doug Bragg | $200 | 0 Vague | Duplicative | $0.0 |
| 7/25/12 | Phone call to Greg Mettler regarding mediation statement. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 7/25/12 | Revise draft mediation statement to incorporate comments from Greg Mettler. | 0.6 | Doug Bragg | $200 | 1 | | $120.0 |
| 7/25/12 | Confer with Fred Millard and Don Kelley regarding settlement and claim analysis. | 1.0 | Doug Bragg | $200 | 0.5 Vague | | $100.0 |
| 7/25/12 | Phone call with Dan Thenell regarding deposition schedule; Confer with his assistant regarding deposition schedule. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 7/25/12 | Confer with Doug Bragg analyzing Deposition schedule. | 0.2 | Fred Millard | $300 | 1 | | $60.0 |
| 7/25/12 | Conference with Doug Bragg regarding trial preparation, settlement, and motion to amend complaint regarding Ionian v. Precision fees. | 1.5 | Fred Millard | $300 | 0 Vague | Duplicative | $0.0 |
| 7/26/12 | Confer with Doug Bragg and Don Kelley regarding settlement and claim analysis. | 1.0 | Fred Millard | $300 | 0.5 Vague | | $150.0 |
| 7/26/12 | Review, analyze and compare Robert Halsey's report to Precision's equipment lists to verify completeness of report. Locate potential duplication and identify equipment not valued. | 4.6 | Christopher Fanning | $150.00 | 0.5 Vague | | $345.0 |
| 7/26/12 | Confer with Christopher Fanning analyzing the equipment list provided by Robert Halsey. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 7/26/12 | Phone call with Dan Thenell regarding issues separating parties for mediation. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 7/26/12 | Conference with Fred Millard analyzing Dan Thenell's view of the issues separating the parties going into mediation. | 0.3 | Doug Bragg | $200 | 1 | | $60.0 |
| 7/26/12 | Email Dan Thenell regarding depositions and issues for mediation. | 0.1 | Doug Bragg | $200 | 1 | | $20.0 |

Exhibit 14

| Date | Description | Hours | Name | Rate | Adj. | Amount |
|---|---|---|---|---|---|---|
| 7/26/12 | Confer with Christopher Fanning analyzing collateral estoppel, binding authority of district court opinions and analysis of actual cash value on equipment claim. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 7/26/12 | Confirm all seed lot values are assigned and covered; E-mail Trevor Abbott and Craig Edminster with additional clarification and signed pages from other growers. | 0.6 | Michele Barbara | $100.00 | 1 | $60.0 |
| 7/27/12 | Researching collateral estoppel and offensive collateral estoppel due to similar legal/factual issues with MLM. | 0.8 | Christopher Fanning | $150.00 | 1 | $120.00 |
| 7/27/12 | Researching stare decisis and if it applies to district court holdings due to similar legal/factual issues with MLM. | 1.6 | Christopher Fanning | $150.00 | 0.5 Vague | $120.0 |
| 7/27/12 | Assist in preparation for mediation. | 0.2 | Christopher Fanning | $150.00 |  | $30.0 |
| 7/27/12 | Phone call with Paul Kloft regarding mediation preparation and expert analysis of loss. | 0.8 | Doug Bragg | $200 | 1 | $160.0 |
| 7/27/12 | Confer with Fred Millard analyzing prejudgment interest and Actual Cash Value/Replacement cost value issues. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 7/27/12 | Research caselaw on interpleader to avoid ORS 742.061 attorney fees; Review court order on Ionian v Precision Second Summary Judgment; Email Dan Thenell ruling on Summary Judgment in Ionian v. Precision matter. | 0.7 | Doug Bragg | $200 | 1 | $140.0 |
| 7/27/12 | Phone call to Mike Billman regarding valuation opinion. | 0.7 | Doug Bragg | $200 | 1 | $140.0 |
| 7/27/12 | Email Craig Edminster and Trevor Abbott regarding seed valuation status. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 7/30/12 | Review/respond to email from Dan Thenell regarding Motion to Amend and settlement. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 7/30/12 | Review and analyze updated spreadsheet from Mike Billman. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/30/12 | Review and analyze filings by Dan Thenell regarding Motion for Extension of time; Email court clerk regarding opposition. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/30/12 | Confer with Fred Millard regarding Motion for Extension filed by Country. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 7/30/12 | Telephone conversation with Trevor Abbott RE: total values and clarify his notes; Begin calculating values. | 2.0 | Michele Barbara | $100.00 | 0.5 Vague | $100.0 |
| 7/30/12 | Confer with Doug Bragg RE: lack of seed stock tests; Telephone conversation with Paul Kloft RE: tests for seed stock. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 7/31/12 | Researching FRCP 26(a)(2)(d) for response to Thenell's motion for an extension. Prepare an outline for the response. | 1.9 | Christopher Fanning | $150.00 | 0.5 Vague | $142.5 |
| 7/31/12 | Review and analyze prices in Billman charts for flower seed lots and giving Doug new numbers for mediation statement. | 1.1 | Christopher Fanning | $150.00 | 0.5 Vague | $82.5 |
| 7/31/12 | Pulling cases on Federal Rules of Civil Procedure 56 for response to Motion for Extension. | 0.7 | Christopher Fanning | $150.00 | 1 | $105.0 |
| 7/31/12 | Confer with Doug Bragg to analyze Response to Motion to Respond to Motion for Summary Judgment. | 0.2 | Christopher Fanning | $150.00 | 1 | $30.0 |
| 7/31/12 | Review/respond to email from Mike Billman regarding expert report and contact from Thenell Law Group on Age of Seed. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/31/12 | Confer with Fred Millard analyzing Michael Billman's email and potential issue of both sides utilizing the same expert. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/31/12 | Phone call with Mike Billman to analyze draft expert report and Thenell Law Group. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/31/12 | Revise mediation statement. | 1.7 | Doug Bragg | $200 | 0 Duplicative | $0.0 |
| 7/31/12 | Phone call with Craig Edminster to analyze seed values. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/31/12 | Confer with Fred Millard to analyze mediation statement. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 7/31/12 | Revise mediation statement to reflect expert valuations and Fred's comments. | 0.4 | Doug Bragg | $200 | 1 | $80.0 |
| 7/31/12 | Confer with Fred Millard to analyze building coverage v. Personal property coverage analysis. | 0.5 | Doug Bragg | $200 | 1 | $100.0 |
| 7/31/12 | Review and analyze motion for extension of time to respond to motion for summary judgment. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 7/31/12 | Prepare draft of Response and Opposition to Defendant's Motion for Extension of Time. | 0.4 | Doug Bragg | $200 | 1 | $80.0 |
| 8/1/12 | Confer with Doug Bragg to analyze spreadsheets for mediation for values of seed. | 0.4 | Michele Barbara | $100.00 | 1 | $40.0 |
| 8/1/12 | Researching FRCP 56(d) for response to Country's motion for extension. | 0.4 | Christopher Fanning | $150.00 | 1 | $60.0 |
| 8/1/12 | Draft response to Country's motion for extension. | 2.5 | Christopher Fanning | $150.00 | 0.5 Vague | $187.5 |
| 8/1/12 | Revise response to Motion for Extension per request of Doug Bragg. | 0.4 | Christopher Fanning | $150.00 | 1 | $60.0 |
| 8/1/12 | Confer with Christopher Fanning to analyze Response to Motion for Extension of time filed by Country. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 8/1/12 | Confer with Fred Millard to develop mediation strategy. | 1.0 | Doug Bragg | $200 | 0.5 Vague | $100.0 |
| 8/1/12 | Phone call with Paul Kloft and Fred Millard regarding Precision's Motion for extension of time and upcoming mediation. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 8/1/12 | File opposition to Motion for Extension of Time. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 8/1/12 | Conferred with Doug Bragg to develop mediation strategy. | 1.0 | Fred Millard | $300 | 0.5 Vague | $150.0 |
| 8/1/12 | Phone call with Paul Kloft and Doug Bragg regarding Precision's Motion for extension of time and upcoming mediation. | 0.2 | Fred Millard | $300 | 1 | $60.0 |
| 8/2/12 | Prepare for and conduct phone call with Paul Kloft regarding mediation and status of second summary judgment. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 8/2/12 | Review notice from court granting motion for extension of time. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 8/3/12 | Phone call with Paul Kloft regarding seed inventories, seed stock issues, mediation and the second summary judgment motion. | 0.6 | Doug Bragg | $200 | 1 | $120.0 |
| 8/3/12 | Review photographs from client. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 8/6/12 | Telephone conversation with Paul Kloft in preparation for appointment for Monday before mediation; Paul Kloft confirmed that he will be trying to obtain last signature for contract and will bring documents with him on Monday. | 0.2 | Michele Barbara | $100.00 | 1 | $20.0 |
| 8/6/12 | Review research on collateral estoppel, draft memorandum analyzing collateral estoppel. | 1.1 | Christopher Fanning | $150.00 | 0.5 Vague | $82.5 |
| 8/6/12 | Researching prejudgment interest and requirements of specifying. | 0.6 | Christopher Fanning | $150.00 | 1 | $90.0 |
| 8/6/12 | Draft memorandum on prejudgment interest issues. | 0.5 | Christopher Fanning | $150.00 | 1 | $75.0 |
| 8/6/12 | Assisting Doug Bragg and Michele Barbara with preparation for mediation. | 0.5 | Christopher Fanning | $150.00 | 1 | $75.0 |
| 8/6/12 | Meet with Michele Barbara to review and analyze claim valuation summaries in preparation for mediation. | 0.5 | Doug Bragg | $200 | 1 | $100.0 |
| 8/6/12 | Draft special terms for mediation. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 8/6/12 | Review and analyze notice of Subpoena Duces Tecum for Earl Doman. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 8/6/12 | Email Dan Thenell regarding scope of the Subpoena Duces Tecum for Earl Doman. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |

| Date | Description | Hours | Timekeeper | Rate | Adj | Note | Amount |
|---|---|---|---|---|---|---|---|
| 8/6/12 | Review and analyze email from Dan Thenell regarding subpoena and expert disclosures; respond to same. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 8/6/12 | Meet with Paul Kloft and Fred Millard to prepare for mediation. | 5.4 | Doug Bragg | $200 | 0 | Duplicative | $0.0 |
| 8/6/12 | Prepare for and conduct client meeting to prepare for settlement conference. | 6.3 | Fred Millard | $300 | 0.5 | Vague | $945.0 |
| 8/6/12 | Assist Doug Bragg to prepare for mediation. | 0.5 | Michele Barbara | $100.00 | | Vague | $50.0 |
| 8/6/12 | Telephone conversations with James Kloft RE: additional photos; Review and analyze e-mail with additional photos of seed. | 0.3 | Michele Barbara | $100.00 | 1 | | $30.0 |
| 8/6/12 | Assist Paul Kloft and Doug Bragg with preparation for mediation. | 3.0 | Michele Barbara | $100.00 | 0 | Duplicative | $0.0 |
| 8/7/12 | Travel to and from courthouse; Attended mediation at Federal Courthouse in Portland to assist in identification and explanation of supporting documents for claim. | 7.5 | Christopher Fanning | $150.00 | 0 | Duplicative | $0.0 |
| 8/7/12 | Travel to/from courthouse; attend mediation. | 7.5 | Doug Bragg | $200 | 0 | Duplicative | $0.0 |
| 8/7/12 | Settlement conference with travel and parking. 25 miles round-trip | 7.5 | Fred Millard | $300 | 1 | | $2,250.0 |
| 8/7/12 | E-mail to Dan Thenell with additional discovery documents. | 0.1 | Michele Barbara | $100.00 | 1 | | $10.0 |
| 8/7/12 | Attend mediation with Fred Millard and Doug Bragg to assist with identification and explanation of documents proving seed claim document production if needed. | 6.0 | Michele Barbara | $100.00 | 0 | Duplicative | $0.0 |
| 8/7/12 | Confer with Doug Bragg RE: need to revise interrogatory responses; Review file to see if we have identified Robert Halsey, James Kloft and Humberto Cruz; Confer with Doug Bragg that we have not given Humberto Cruz's information yet; Review file for information on request of tests and confirm that Country has asked for all tests. | 0.5 | Michele Barbara | $100.00 | 1 | | $50.0 |
| 8/7/12 | Prepare draft Notice of Taking Depositions for Byron Slack, Dave Logan and crane operator. | 0.4 | Michele Barbara | $100.00 | 1 | | $40.0 |
| 8/7/12 | Prepare templates for Craig Edminster and Trevor Abbott for expert report letters. | 0.4 | Michele Barbara | $100.00 | 1 | | $40.0 |
| 8/8/12 | Email Greg Mettler regarding expert report. | 0.2 | Doug Bragg | $200 | 1 | | $40.0 |
| 8/8/12 | Email Nick Priest regarding expert report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/8/12 | Phone call with Paul Kloft regarding potential additional discovery, expert reports, and settlement. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/8/12 | Confer with Fred Millard regarding issues at settlement conference, discovery and expert discovery status. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/8/12 | Email Dan Thenell regarding depositions. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/8/12 | Review draft Opinion Letter from Mike Billman, make comments and email to Mike Billman for review. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/8/12 | Review notice from court regarding settlement status. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/8/12 | Confer with Fred Millard analyzing prejudgment interest question. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/8/12 | Confer with Fred Millard analyzing mediation, possible continuance of mediation and "emotional component" to settlement discussions. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/9/12 | Email Robert Halsey regarding equipment photos and valuation. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/9/12 | Confer with Fred Millard analyzing discovery issues. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/9/12 | Direct Michele Barbara to prepare list of equipment requiring expert support. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/9/12 | Confer with Fred Millard and Michele Barbara to analyze Robert Halsey's report versus Scheduled and Unscheduled Personal Property lists. | 1.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/9/12 | Confer with Michele Barbara and Doug Bragg to analyze Robert Halsey's report versus Scheduled and Unscheduled Personal Property lists. | 1.5 | Fred Millard | $300 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/9/12 | Confer with Fred Millard and Doug Bragg to analyze Robert Halsey's report versus Scheduled and Unscheduled Personal Property lists. | 1.5 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Review and analyze list of scheduled and unscheduled equipment which Halsey could not value. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Research used seed cleaning equipment dealers. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Phone call to West Coast Seed Mill regarding possible valuation and expert testimony on used value of additional equipment. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Phone call with Dennis Dillon at NW Office Liquidators regarding possible expert testimony on office equipment/supplies/furniture. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Phone call with Greg Mettler regarding audit and status of Business income analysis. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Prepare for and conduct meeting with client regarding Greg Mettler's analysis of Business income and audit of inventory records and requested information. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Confer with Fred Millard analyzing status of expert reports on valuation of equipment and inventory. | 0.7 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Prepare for and conduct meeting with Paul Kloft and Michele Barbara analyzing additional discovery documents. | 2.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Prepare office equipment list for submission to Dennis Dillon for review. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Email office equipment list to Dennis Dillon. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Prepare non-Bratney covered equipment list for Dwayne at a West Coast Seed Mill. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Email non-Bratney covered equipment list to Dwayne at West Coast Seed Mill for review. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Confer with Doug Bragg analyzing status of expert reports on valuation of equipment and inventory. | 0.7 | Fred Millard | $300 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Prepare Supplemental Response to Interrogatories and Request for Production adding Humberto Cruz' name. | 0.3 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Confer with Doug Bragg to analyze Robert Halsey's report versus Scheduled and Unscheduled personal property lists. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Meet with Paul Kloft and Doug Bragg to analyze claim damages spreadsheets and additional documentation. | 2.0 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Review, analyze, bates number and e-mail new 70 pages of documents to Dan Thenell. | 0.7 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Cc | $0.0 |
| 8/10/12 | Prepare Supplemental Response to First Interrogatories and Request for Production. | 0.5 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Cc | $0.0 |

| Date | Description | Hours | Name | Amount | After Judicial Settlement |
|---|---|---|---|---|---|
| 8/10/12 | Review, analyze and index additional 70 pages of documents produced by Precision Seed. | 0.6 | Michele Barbara | $100.00 | 0 After Judicial Settlement C |
| 8/13/12 | Researching requirements for expert reports. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C |
| 8/13/12 | Draft template of expert report to assist the various experts in this case. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C |
| 8/13/12 | Applying expert findings of Mike Billman to template. | 0.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C |
| 8/13/12 | Review and analyze expert reports that we have and determining what we need in order to finish the expert reports. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C |
| 8/13/12 | Review emails from Dennis Dillon regarding valuation of office equipment. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/13/12 | Email Nick Priest analyzing scope of expert on tenant improvements. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/13/12 | Review and analyze proposed subpoena to Earl Doman from Country. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/13/12 | Confer with Christopher Fanning analyzing expert report templates for Trevor Abbott and Craig Edminster. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/13/12 | Confer with Christopher Fanning analyzing template for expert reports and review draft template. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/13/12 | Strategy meeting with Fred Millard analyzing and developing plan for future settlement discussions. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/13/12 | Confer with Fred Millard analyzing subpoena of Earl Doman post- close of discovery. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/13/12 | Email Dan Theneil and associates regarding Earl Doman's subpoena and additional depositions post-close discovery. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement C |
| 8/13/12 | Strategy meeting with Doug Bragg analyzing and developing plan for future settlement discussions. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement C |
| 8/13/12 | Confer with Doug Bragg analyzing subpoena of Earl Doman post- close of discovery. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/14/12 | Travel to/from Brooks plant; Tour plant with James Kloft and meet with Paul Kloft regarding plant operations. | 3.0 | Fred Millard | $300 | 0 After Judicial Settlement C |
| 8/14/12 | Travel to/from Brooks; Prepare for and conduct meeting with Paul Kloft and James Kloft regarding seed storage, movement and documentation. | 3.0 | Fred Millard | $300 | 0 After Judicial Settlement C |
| 8/15/12 | Telephone call from Joan Brown with Dan Theneil's office for discovery documents from Precision Seed. They do not have all of the bates numbered documents. Prepared DVD with all bates numbered documents and letter to Joan Brown RE: same. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement C |
| 8/15/12 | Confer with Fred Millard analyzing possibility of recovering damages for building coverage portion of claim as tenant improvements against Country. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/15/12 | Prepare for and conduct meeting with Paul Kloft, Greg Mettler, Fred Millard, Earl Doman to analyze Business Interruption claim and under-insured claim. | 1.7 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/15/12 | Prepare for and conduct meeting with Paul Kloft, Greg Mettler, Doug Bragg, Earl Doman to analyze Business Interruption claim and under-insured claim. | 1.7 | Fred Millard | $300 | 0 After Judicial Settlement C |
| 8/15/12 | Email from James Kloft with excel spreadsheet for seed lost. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement C |
| 8/15/12 | Email from Joan with Dan Theneil's office to confirm that they want to take Paul Kloft's deposition and discuss the values of the loss; Forward email to Doug Bragg and Fred Millard and ask for time frame to schedule depositions. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C |
| 8/15/12 | Telephone calls with James Kloft discussing additional information on seed lots. | 0.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement C |
| 8/16/12 | Confer with Doug Bragg analyzing two additional pages of discovery related to lot 563-700; Bates number and e-mail same to Dan Theneil. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement C |
| 8/16/12 | Review, analyze and index additional two pages of discovery from Precision Seed. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C |
| 8/17/12 | Review Proof of Loss and chart sent by James Kloft. Comparing and analyzing the items claimed with the documents we have to support those lots. | 1.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C |
| 8/17/12 | Review and revise Precision Seed's seed amounts on weight with James Kloft's spreadsheet, tests and orders. | 7.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement C |
| 8/20/12 | Review and analyzing discovery documents (3,279 pages) and correlate cleaning and testing records with other documents per seed lot claimed lost in the fire. | 3.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C |
| 8/20/12 | Review and analyzing documents from Jim King (1,128 pages), looking for anything that would show that Precision's seed existed. | 0.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C |
| 8/20/12 | Review and analyzing select documents from Country Mutual discovery (945 pages) searching for anything that would show that Precision's seed existed. | 1.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C |
| 8/20/12 | Confer with Christopher Fanning analyzing seed lot documentation. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/20/12 | Confer with Michele Barbara analyzing seed lot documentation. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/20/12 | Conference with Doug Bragg analyzing experts and other discovery issues. | 1.1 | Fred Millard | $300 | 0 After Judicial Settlement C |
| 8/20/12 | Draft letter to Experts RE: Disclosures deadline, etc. | 1.0 | Fred Millard | $300 | 0 After Judicial Settlement C |
| 8/20/12 | Continue obtaining documentation for seed of Precision Seed by Review and analyzing all electronic documentation and organizing documentation by seed lot, per Greg Mettler (3,279 pages). | 6.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement C |
| 8/20/12 | Finalize letters to Craig Edminster, Trevor Abbott and Robert Halsey regarding expert disclosures. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C |
| 8/20/12 | Email to Craig Edminster, Trevor Abbott and Robert Halsey regarding expert disclosures. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement C |
| 8/21/12 | Confer with Michele Barbara analyzing status of documentation for seed lots. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/21/12 | Confer with Fred Millard analyzing discovery issues and expert disclosures. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement C |
| 8/21/12 | Continue Review, analyzing and correlating documentation (3,279 pages) by seed lot for Greg Mettler and update spreadsheet. | 6.9 | Michele Barbara | $100.00 | 0 After Judicial Settlement C |
| 8/21/12 | Telephone call to James Kloft for cleaning worksheets on lots. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C |
| 8/22/12 | Review, analyze and organize documentation for seed of others seed lots (3,279 pages). | 4.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C |
| 8/22/12 | Analyzing and organizing documentation for seed of others seed lots (3,279 pages). | 1.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C |
| 8/22/12 | Review draft report from Nick Priest RE: tenant improvements. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C |

(Each row additionally carries a series of columns all showing "$0.0".)

| Date | Description | Hours | Name | Rate | | |
|---|---|---|---|---|---|---|
| 8/22/12 | Email Nick Priest regarding draft report and request final report to submit to Country. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/22/12 | Confer with Michele Barbara analyzing records pertaining to each lot of seed. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/22/12 | Review and analyze individual document history for seed lots as compiled by Michele Barbara and Christopher Fanning. | 2.3 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/22/12 | Confer with Fred Millard analyzing seed inventory review and possible issues relating to verification of certain seed lots. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/22/12 | Draft e-memo to Client and Fred Millard analyzing first pass of seed lot verification process. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/22/12 | Confer with Fred Millard analyzing seed inventory review and possible issues relating to verification of certain seed lots. | 0.5 | Fred Millard | $300 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Continuing review and analysis of Precision's documents (about 3,000 pages) to find support for Precision's claim on the seed of others. | 4.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Confer with Michele Barbara analyzing backup documentation and updating spreadsheet for seed lots. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Confer with Michele Barbara analyzing the documentation of seed lots. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Review and analyze client's documents (3,279 pages plus 11 binders) to isolate contracts for the production of seed by Precision. | 2.3 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Conference with Fred Millard regarding seed bookkeeping issues, status of expert reports, and voir dire. | 1.6 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Draft voir dire questions based upon conversations with Fred Millard. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Phone call with James Kloft regarding seed lot issues. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Review and analyze seed inventory documents organization for trial. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Matter conference with Doug Bragg analyzing seed inventory documents for trial. | 1.6 | Fred Millard | $300 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Confer with Doug Bragg analyzing backup documentation and updating spreadsheet for seed lots. | 1.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Continue working on binder for Greg Mettler, analyzing backup documentation and preparing spreadsheet for seed lots. | 7.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Telephone conversation with James Kloft RE: documentation for seed values. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Continue Review, analyzing and organizing seed lot records for Greg Mettler (3,279 pages). | 6.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Confer with Doug Bragg analyzing additional discovery responses. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Bates number two additional documents for discovery and forward to Dan Thenell via email. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Review, analyze and index new discovery (two pages) from Precision. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/23/12 | Confer with Doug Bragg analyzing seed claim. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Calculate amount of Precision Seed for values. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Searching through the eleven binders of Precision documents that weren't on the server to locate documents supporting the claim for seed of others. Review, analyze and organize documents that I found. | 6.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Confer with Christopher Fanning and Michele Barbara analyzing records to support seed of others inventory. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Assist in review and analyzing records (3,279 pages) for individual seed lots pursuant to Greg Mettler's instructions. | 1.4 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Confer with Christopher Fanning and Michele Barbara analyzing verification of seed of others in Book entries. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Email James Kloft and Paul Kloft and Greg Mettler analyzing issues with Seed of Others Book Entries. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Review email from Fred Millard analyzing financial records for Precision Seed. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Email Trevor Abbott analyzing his draft expert report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Email Craig Edminster analyzing his draft expert report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Confer with Doug Bragg and Christopher Fanning to begin on Seed of Others binder for Greg Mettler. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Review and analyze client documents and discovery records (3,279 pages) of seed of others lots. | 0.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Telephone conversations with James Kloft RE: documentation requested. | 0.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Voicemail to Robert Halsey RE: expert report. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/24/12 | Telephone conversation with Craig Edminster about his expert report. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/27/12 | Confer with Doug Bragg to send Craig Edminster an email RE: expert report. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/27/12 | Review, analyzing and organizing documents that support lost seed of others. Identify documents we have and documents we need. | 3.9 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/28/12 | Prepare for and conduct meeting with James Kloft to analyze and review documentation for Precision Seed and Seed of Others on lot by lot basis. | 4.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/28/12 | Telephone conversation with Paul Kloft related to documents for the valuation projects and Mike Billman's letter with changes. | 0.8 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/28/12 | Email with Fred Millard advising him that Paul Kloft agrees with him that we should circulate Mike Billman's letter to other experts for their valuation reports. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/28/12 | Review, analyze and bates number five additional pages of documentation from Paul Kloft. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/28/12 | Send via email to Dan Thenell after bates number the additional pages of documents. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/29/12 | Review, analyze and organize recent production (5 pages) into the binder for Precision's lost seed. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C( | $0.0 |
| 8/30/12 | Meet with Paul Kloft to review and analyze documents (3,279 pages, plus 11 binders) to support Precision Seed and Seed of Others seed lots. | 4.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement C( | $0.0 |
| 9/4/12 | Assisting Client with review and analyze client documents to support claims of Seed of Others. | 1.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C( | $0.0 |
| 9/4/12 | Prepare for and conduct meeting with Paul Kloft and Michele Barbara analyzing questions from Greg Mettler on documentation of seed inventory. | 3.0 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 9/4/12 | Confer with Fred Millard analyzing late discovery issues. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |
| 9/4/12 | Meet with Paul Kloft and Christopher Fanning analyzing documentation supporting seed of others. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C( | $0.0 |

31

Exhibit 14
Page 32 of 89

| Date | Description | Hours | Name | Amount | | After Judicial Settlement C... | | |
|---|---|---|---|---|---|---|---|---|
| 9/4/12 | Email Dan Thenell regarding additional discovery documents. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/4/12 | Phone call with Dan Thenell regarding possible extension on expert disclosures and Summary Judgment Response as well as request Protective Order to cover tax returns. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/4/12 | Phone call to Greg Mettler regarding documentation of inventory. Left voicemail. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/4/12 | Review Motion for Extension of Time filed by Defendant. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/4/12 | Email Court Clerk stipulating to 2 week extension to Scheduling Order. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/4/12 | Confer with Doug Bragg regarding file inputs. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/4/12 | Meet with Paul Kloft analyzing questions from Greg Mettler on documentation of seed inventory. | 3.0 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/4/12 | Continue working with Paul Kloft analyzing documentation for Seed of Others seed lots. | 5.5 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/5/12 | Review and analyze terms with Client for glossary of important terms for Greg Mettler. | 2.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/5/12 | Adding new documents (50 pages) to binder for Seed of Others seed lots. Double-checking documents that need to be produced with those that have been produced. | 2.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/5/12 | Confer with Doug Bragg analyzing supplemental Discovery. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/5/12 | Phone call with Trevor Abbott analyzing expert report on certain grass seeds. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/5/12 | Confer with Christopher Fanning analyzing supplemental Discovery. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/5/12 | Email supplemental Discovery to Dan Thenell. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Preparing a glossary of terms based on notes from meeting with Client. | 4.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Confer with Michele Barbara and Doug Bragg analyzing bates numbering issue. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Listen to voicemail from Greg Mettler regarding expert report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Phone call with Greg Mettler regarding analysis of inventory. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Phone call with Robert Halsey regarding expert report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Confer with Fred Millard analyzing sufficiency of Mike Billman's draft expert report. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Confer with Michele Barbara and Christopher Fanning analyzing bates numbering issue. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Draft e-memo to Greg Mettler analyzing and answering various questions about seed inventory. | 1.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Review and analyze draft Expert Report from Billman analyzing flower seed values. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Email comments on draft Report to Mike Billman. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Confer with Doug Bragg analyzing sufficiency of Billman's draft expert report. | 0.5 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Confer with Chris Fanning and Doug Bragg analyzing issue. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/6/12 | Telephone call to loan with Dan Thenell's office to advise her that we will just put an "A" after first five pages sent over to give new numbering - duplicative to what we sent over on 8/30/12; Revise document production, rescan and forward same to Dan Thenell. | 0.5 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | | $0.0 |
| 9/6/12 | Review, analyze and organize documentation of seed lots; Prepare binder of documents for Seed of Others for Greg Mettler highlighting lot numbers and weights. | 0.3 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Matter conference with Doug Bragg, Fred Millard and staff analyzing unscheduled personal property inventory and approach toward securing expert testimony. | 1.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Review and analyze glossary prepared by Christopher Fanning. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Research seed cleaning regulations. | 1.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Phone call with Paul Kloft regarding seed certification process and possible witness - Jesse Peters. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Email research on seed cleaning regulations to Greg Mettler for assistance in Review Precision's records. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Confer with Fred Millard analyzing issues of proof surrounding non-Bratney equipment. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Review spreadsheet of non-Bratney equipment to identify individual suppliers and quantities associated with each supplier. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Review list of equipment to determine values of equipment by supplier. | 0.9 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Draft e-memo to Fred Millard analyzing equipment valuation outside of Robert Halsey's report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Matter conference with Fred Millard, Christopher Fanning and staff analyzing unscheduled personal property inventory and approach toward securing expert testimony. | 1.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Review and analyze Unscheduled personal property inventories. | 1.5 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Matter conference with Doug Bragg, Christopher Fanning and staff analyzing unscheduled personal property inventory and approach toward securing expert testimony. | 1.5 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Telephone call with Nick Priest voicemail requesting call back. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Review e-memo from Doug Bragg analyzing valuation of equipment outside of Robert Halsey's report. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Confer with Doug Bragg analyzing which seed lots are certified, foundation, etc. to request documentation from State facilities on values. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Telephone call to Paul Kloft RE: which seed lots are certified, foundation, etc. to request documentation from State facilities on values. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Review, analyze and organize additional bates numbered documents (50 pages) to the binders of seed lot documentation for expert reports. | 1.8 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/7/12 | Identify and bates number seven additional pages not produced and e-mail to Greg Mettler and Dan Thenell. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 9/10/12 | Confer with Doug Bragg to analyze valuation of equipment not valued by Robert Halsey. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |

32

Exhibit 14
Page 33 of 89

33

| Date | Description | Hours | Name | Amount | | | |
|---|---|---|---|---|---|---|---|
| 9/10/12 | Review and analyze documents related to the non-Bratney equipment that I am attempting to find valuation testimony/evidence for. | 2.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Matter conference with Staff analyzing outstanding expert witness requirements. | 1.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Phone call with Client regarding status of expert reports. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Email Dan Thenell regarding mistaken lot number for Steve Rusconi's portion of claim. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Review and analyze Craig Edminster's report on certain grass seeds. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Email Greg Mettier regarding significance of certified, foundation, registered and breeder seed lots. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Email Craig Edminster comments regarding expert report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Email Trevor Abbott a copy of Craig Edminster's report and to check status of his report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Confer with Fred Millard analyzing equipment valuation and strategy for proving actual cash value for non-Bratney equipment. | 1.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Confer with Fred Millard analyzing expert reports and preparations for expert submittals. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Meet with Christopher Fanning and Michele Barbara analyzing expert reports and preparation for submittals to Country. | 0.8 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Email Greg Mettier regarding status of expert reports on Inventory and Business Interruption coverage. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Confer with Fred Millard analyzing Craig Edminster's report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Phone call & email to Nick Priest regarding status of expert report on tenant improvements. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Phone call to Craig Edminster regarding expert report, left voicemail. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Email and voicemail to Trevor Abbott regarding status of expert report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Phone call to Robert Halsey regarding status of report, left voicemail. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Phone call to Mike Billman regarding expert report, talked with assistant and learned he was out until 9/17/12. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Phone call to Don Kelley's office regarding Lebanon Seaboard's lost property to include in claim. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Email David Del Valle regarding seed bag valuation. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Phone call to Fisher Farm & Lawn regarding actual cash value of non-Bratney equipment. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Phone call to Brian Sullivan regarding valuation of Lebanon Seaboard materials. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Meeting with Christopher Fanning and Michele Barbara regarding pre-trial schedule, calendar time to start identifying witnesses and prepare witness statements. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Matter conference with Staff analyzing outstanding expert witness requirements. | 1.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Review and analyze draft of Craig Edminster disclosure. | 0.9 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Phone call with David Del Valle at Smith Seed regarding bag valuations. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Confer with Doug Bragg analyzing expert reports and preparations for expert submittals. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Confer with Doug Bragg analyzing Edminster's report. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Matter conference with Staff analyzing outstanding expert witness requirements. | 1.2 | Fred Millard | $300 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Telephone call from Paul Kloft RE: additional documentation related to foundation, certified lots and incorrect lot number for Steve Rusconi. | 0.3 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Telephone call from Jesse Peters returning Doug Bragg's telephone call and confer with Doug Bragg RE phone call. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Forward foundation and certified seed spreadsheets received from Precision Seed. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Confer with Doug Bragg RE: Foundation and certified seed spreadsheets received from Precision Seed. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Met with Doug Bragg and Christopher Fanning analyzing experts needed for trial related to scheduled and unscheduled equipment. | 0.5 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C... | $0.0 |
| 9/10/12 | Review, analyze and organize documentation for values of personal property per vendor to begin contacting them for potential valuation of non-Bratney equipment. | 3.5 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Review and analyzing discovery documents and pulling those that are relevant to the equipment that we are seeking expert opinions on. | 2.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Calling possible experts about their ability to testify. | 2.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Draft and faxing letter to sales department at Grainger. | 1.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Phone call with Nick Priest regarding expert report on tenant improvements. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Phone call with Charles Fletcher regarding possibility of contacting Jesse Peters as a fact witness. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Phone call with Robert Halsey regarding expert report on equipment valuations. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Confer with Michele Barbara analyzing documents pertaining to additional purchasers. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Confer with Christopher Fanning analyzing records relating to Toyota purchases. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Review/respond to email from Charles Fletcher regarding Jesse Peters as a fact witness. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Review draft report from Robert Halsey RE: equipment values. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Outline comments and questions for Robert Halsey's expert report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Phone call with John at Pape Equipment regarding valuation of Fisher Farm items. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Email Robert Halsey comments on report and request as to additional items. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Review Scheduled and Unscheduled supporting data to assist in verifying coverage of Robert Halsey's report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Confer with Christopher Fanning analyzing A-1 equipment valuation. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 9/11/12 | Confer with Christopher Fanning and Michele Barbara analyzing supporting documents relating to individual equipment items lost in the fire. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |

Exhibit 14
Page 34 of 89

| Date | Description | Hours | Name | Rate | Category | Amount |
|---|---|---|---|---|---|---|
| 9/11/12 | Phone call with Billet Products Co. regarding used value of pallets. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/11/12 | Confer with Fred Millard analyzing used valuation of equipment project. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/11/12 | Confer with Christopher Fanning analyzing obtaining used values for equipment from A-1 Scale, Toyota and Grainger. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/11/12 | Phone call with James Kloft regarding equipment questions. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/11/12 | Email Robert Halsey regarding electric motor and screens issues. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/11/12 | Phone call with Michael Rodrigue regarding possible expert testimony on actual cash value for business personal property. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/11/12 | Prepare list of actual cash value items to Michael Rodrigue to look over for possible expert opinion. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/11/12 | Draft e-memo to Fred Millard analyzing possibility of using an insurance adjuster to value business personal property. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/11/12 | Review e-memo from Doug Bragg RE: Michael Rodrigue as an expert on Business Personal Property. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |
| 9/11/12 | Telephone call from Paul Kloft to discuss Doug Bragg's e-mail to David at Smith Seed. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 9/11/12 | Confer with Doug Bragg RE: telephone call from Paul Kloft to discuss Doug Bragg's email to David at Smith Seed. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 9/11/12 | Telephone conversations with James Kloft with Precision Seed to discuss darker receipt for Brooks Hardware and a copy of check related to receipt and discuss names of contact information at various vendors. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Continue working on personal property lists, Review and analyzing documentation, organizing documentation by item. | 6.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Phone call with representative at Hoffman Manufacturing about items purchased by Precision. Drafted letter providing detailed explanation of information that we are seeking. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Phone call with representative at Walinga about items purchased by Precision. Drafted letter providing detailed explanation of information that we are seeking. | 0.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Review and analyzing client's discovery documents (3,357 pages) to determine to what extent a financial motive argument can be made against our clients. | 2.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Confer with Michele Barbara analyzing business personal property documents. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Confer with Christopher Fanning analyzing requests relating to determination of Actual Cash Value of Business Personal Property items. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Email Dan Thenell regarding subpoenaed records from Earl Doman and protective order. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Confer with Fred Millard analyzing issue of valuation of miscellaneous business personal property. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Review/respond to email from Joan Brown regarding documents from Earl Doman's Subpoena. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Review/respond to email from Bekki Duty at Bekki Products regarding pallet valuation. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Review A-1 Scale items to verify supporting purchase records. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Phone call with Michael Rodriguez analyzing actual cash value of business personal property. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Confer with Fred Millard analyzing actual cash value from Michael Rodrigue. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Phone call to Earl Doman's office regarding Response to Subpoena of Documents; Left message for Earl. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Phone call with Earl Doman regarding status of Response to Country's Subpoena. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Review documents produced by Earl Doman subject to Subpoena. | 1.3 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/12/12 | Confer with Doug Bragg analyzing actual cash value valuation from Michael Rodriguez. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Review, analyzing and organizing client documents by item claimed lost for unscheduled and electrical Business Personal Property. | 7.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Phone call to Jesse Peters, left voicemail. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Review and analyze invoices and purchase records from Bratney and compared to list of equipment valued by Robert Halsey. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Phone call with DJ Myers regarding actual cash value of pallets. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Email Michael Rodrigue regarding possible expert testimony on claims adjusting general practices and procedures. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Phone call with John Poe regarding depreciation application to "net income" analysis for Business Interruption Valuation. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Phone call with Greg Mettler regarding status of expert report on Business Interruption Coverage and seed inventory audit. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Phone call with Greg Mettler regarding status of other expert reports. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Confer with Fred Millard analyzing conversation with Greg Mettler and status of other expert reports. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Confer with Fred Millard analyzing possible issues for trial and question of "How is Country coming at us?" | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Confer with Doug Bragg analyzing possible issues for trial and question of "how is Country coming at us?" | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Confer with Doug Bragg analyzing conversation with Greg Mettler and status of other expert reports. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Continue review, analyzing and organizing Client discovery by item claimed lost for scheduled and unscheduled equipment. | 5.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 9/13/12 | Review, analyzing organizing documents to support existence of equipment that was lost in the fire. | 3.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 |
| 9/14/12 | Phone call with Jesse Peters regarding her interaction with Precision as a Seed Tester. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/14/12 | Phone call with Paula Mills regarding her interaction with Precision Seed as a Seed Tester. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/14/12 | Review and analyze research from John Poe regarding depreciation as part of business interruption claim. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/14/12 | Research deprecation as part of the calculation of Business Interruption Coverage. | 2.0 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/14/12 | Draft email to John Poe and Greg Mettler analyzing Business Interruption claim. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/14/12 | Review email from David DelValle regarding Smith bag values. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/14/12 | Phone call with Mary at Toyota regarding forklift valuation. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/14/12 | Email Greg Mettler regarding conversations with Paula Mills and Jesse Peters RE: seed testing. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/14/12 | Status conference with Fred Millard analyzing witness and expert witness discussions relating to claim valuation. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 9/14/12 | Phone call with Paul Kloft RE: status of expert reports, claim valuation and proof of existence of loss. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |

| Date | Hours | Name | Amount | Description | | |
|---|---|---|---|---|---|---|
| 9/14/12 | 0.1 | Doug Bragg | $200 | Review email from Mary Warinner regarding forklift pricing; Forward to Michele Barbara for inclusion in books. | 0 After Judicial Settlement Co | $0.00 |
| 9/14/12 | 0.6 | Fred Millard | $300 | Status conference with Doug Bragg analyzing witness and expert witness discussions relating to claim valuation. | 0 After Judicial Settlement Co | $0.00 |
| 9/14/12 | 3.8 | Michele Barbara | $100.00 | Analyze and review 11 binders for scheduled and unscheduled equipment documentation. | 0 After Judicial Settlement Co | $0.00 |
| 9/14/12 | 0.2 | Michele Barbara | $100.00 | Telephone conversation with Paul Kloft regarding analysis of equipment documentation and verification of documentation of items claimed lost. | 0 After Judicial Settlement Co | $0.00 |
| 9/14/12 | 0.2 | Tracey Poole | $100.00 | Take notes from Doug Bragg's telephone conference with Jesse Peters RE: Precision Seed's seed inventory. | 0 After Judicial Settlement Co | $0.00 |
| 9/14/12 | 0.1 | Tracey Poole | $100.00 | Review notes from Doug Bragg's telephone conference with Jesse Peters and make final corrections. | 0 After Judicial Settlement Co | $0.00 |
| 9/14/12 | 0.2 | Tracey Poole | $100.00 | Take notes from Doug Bragg's telephone conference with Paula Mills RE: Precision Seed's seed inventory. | 0 After Judicial Settlement Co | $0.00 |
| 9/14/12 | 0.1 | Tracey Poole | $100.00 | Review notes from Doug Bragg's telephone conference with Paul Mills and make corrections and final. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 1.8 | Christopher Fanning | $150.00 | Assisting Michele Barbara and the client with Review, analyzing and correlating document for equipment. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.2 | Doug Bragg | $200 | Review email from Robert Halsey regarding expert report on scheduled and unscheduled equipment. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.2 | Doug Bragg | $200 | Review and analyze email from Walinga regarding possible valuation. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.2 | Doug Bragg | $200 | Review and analyze email from Greg Mettler regarding Business Interruption loss. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.2 | Doug Bragg | $200 | Email Greg Mettler regarding Business Interruption analysis. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.2 | Doug Bragg | $200 | Review and analyze email from Greg Mettler regarding depreciation question. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.3 | Doug Bragg | $200 | Review/respond to email from Greg Mettler regarding seed inventory project. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | | | | Phone call with Greg Mettler regarding seed inventory project. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 1.6 | Doug Bragg | $200 | Review and analyze seed records with Paul Kloft and Michele Barbara to identify seed lots with 3rd party inventory verification. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.2 | Doug Bragg | $200 | Email Greg Mettler list of seed lots with 3rd party verification. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.3 | Doug Bragg | $200 | Review and analyze with Paul Kloft the Oregon Department of Agriculture's record keeping requirements, annotate Receiving and Cleaning Worksheets to show where certain information was kept. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | | | | Confer with Greg Mettler regarding seed lots with 3rd party verification of quantity and discuss annotation of cleaning/receiving worksheets. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.2 | Doug Bragg | $200 | Matter conference with Fred Millard regarding status of expert reports to support damages. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.2 | Doug Bragg | $200 | Email Nick Priest regarding expert report on tenant improvements. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.1 | Doug Bragg | $200 | Confer with Christopher Fanning analyzing inquiries to equipment suppliers and their responses. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.2 | Doug Bragg | $200 | Phone call with Trevor Abbott regarding status of expert report on certain grass seed lots. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.1 | Doug Bragg | $200 | Phone call with Mike Billman regarding status of expert report on flower seeds. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.1 | Doug Bragg | $200 | Phone call to Craig Edminster regarding status of expert report; Left voicemail. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 1.0 | Fred Millard | $300 | Staff meeting analyzing experts and expert reports for damages. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 1.0 | Fred Millard | $300 | Telephone calls to seed experts regarding status of reports. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.4 | Fred Millard | $300 | Draft email to Poe RE: Insurable interest in Seed of Others. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 1.4 | Fred Millard | $300 | Review and analyze insurance policy requirements to prove insurable interest to recover Seed of Others. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 8.1 | Michele Barbara | $100.00 | Prepare for and conduct meeting with Paul Kloft to analyze scheduled and unscheduled documentation, resolving questions and identify missing documentation. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.2 | Michele Barbara | $100.00 | Email James Kloft with clarification questions on equipment documentation. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.1 | Michele Barbara | $100.00 | Confer with Doug Bragg to forward Greg Mettler record keeping information from Paul Kloft. | 0 After Judicial Settlement Co | $0.00 |
| 9/17/12 | 0.6 | Christopher Fanning | $150.00 | Following up with potential equipment valuation experts that I contacted for this claim. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 1.0 | Christopher Fanning | $150.00 | Meeting with Fred Millard, Doug Bragg and Michele Barbara analyzing expert reports. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.2 | Doug Bragg | $200 | Confer with Michele Barbara regarding providing seed valuation experts the seed lot records broken down for use as exhibits. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.2 | Doug Bragg | $200 | Review and analyze memo from Michele Barbara regarding documentation issues for scheduled and unscheduled equipment. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.1 | Doug Bragg | $200 | Email Mary at Toyota regarding possible valuation of forklifts. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.1 | Doug Bragg | $200 | Phone call with Michael Rodrigue regarding actual cash value of business personal property. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.6 | Doug Bragg | $200 | Phone call with Michael Billman analyzing his expert report on flower seeds. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 1.0 | Doug Bragg | $200 | Meeting with Fred Millard, Christopher Fanning and Michele Barbara analyzing expert reports to value claim. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.6 | Doug Bragg | $200 | Review and analyze binders of scheduled and unscheduled equipment documentation. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.5 | Doug Bragg | $200 | Phone call with Michael Rodrigue analyzing his actual cash value analysis and report. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.5 | Doug Bragg | $200 | Review and analyze Trevor Abbott's Expert report RE: certain grass seeds. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.1 | Doug Bragg | $200 | Email comments on report to Trevor Abbott. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.1 | Doug Bragg | $200 | Phone call to Trevor Abbott regarding expert report. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.2 | Doug Bragg | $200 | Draft e-memo to Fred Millard analyzing insurable interest of Seed of Others question. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 1.0 | Fred Millard | $300 | Meeting with Doug Bragg, Christopher Fanning and Michele Barbara analyzing expert reports to value claim. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.1 | Fred Millard | $300 | Review e-memo from Doug Bragg regarding insurable interest of seed of others question. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.1 | Michele Barbara | $100.00 | Confer with Doug Bragg to burn CD's for Mike Billman, Craig Edminster, and Trevor Abbott to review the documentation related to the Seed of Others' claim and Seed of Precision Seed prior to their depositions/trial testimony. | 0 After Judicial Settlement Co | $0.00 |
| 9/18/12 | 0.5 | Michele Barbara | $100.00 | Prepare CD's and letters to Mike Billman, Craig Edminster, and Trevor Abbott to review the documentation related to the Seed of Others' claim and Seed of Precision Seed prior to their depositions/trial testimony. | 0 After Judicial Settlement Co | $0.00 |

35

Exhibit 14
Page 36 of 89

| Date | Description | Hours | Timekeeper | Rate | | | |
|---|---|---|---|---|---|---|---|
| 9/18/12 | Meet with Doug Bragg and Fred Millard to analyze Precision Seed's claim. | 1.0 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Meeting with Doug Bragg and Michele Barbara analyzing status of expert reports on valuation, and issues relating to valuation of business personal property. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Meeting with Christopher Fanning and Michele Barbara analyzing status of expert reports on valuation, and issues relating to valuation of business personal property. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Review Trevor Abbott's second draft expert report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Review and analyze scheduled and unscheduled lists to verify that there is an expert Review each item. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Phone call to Bekki Duty regarding valuation of pallets. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Email Michael Rodrigue scheduled list highlighted to identify equipment we need him to value. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Email Robert Halsey scheduled equipment list highlighted to confirm coverage of Bratney equipment. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Email Nick Priest regarding status of expert report on tenant improvements. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Phone call with Craig Edminster regarding status of his report on certain grass seeds. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Review/respond to email from Nick Priest regarding asphalt issue. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Review and analyze latest draft of Trevor Abbott's report on certain grass seeds. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Email Trevor Abbott final comments on report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Confer with Fred Millard analyzing status of expert reports on valuation. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Phone call to Trevor Abbott RE: valuation of certain grass seeds. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Confer with Doug Bragg analyzing expert reports on valuation. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Telephone call from James Kloft with Precision Seed that he believes we are working off first personal property lists. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Send scheduled and unscheduled personal property lists to him for confirmation. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Telephone call from James Kloft with Precision Seed analyzing items on personal property list and to confirm that we are working off the correct lists. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Confer with Doug Bragg to contact Robert Halsey for update on his expert letter. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Voicemail to Robert Halsey RE: same. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Confer with Doug Bragg to review and analyze reports of Robert Halsey and Michael Rodrigue to verify coverage of items on Unscheduled Equipment list marked up master unscheduled list. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Review and analyze unscheduled list and compare to draft reports from Michael Rodrigue and Robert Halsey. | 0.4 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Email to Robert Halsey and Michael Rodrigue to confirm coverage of items. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Emails to Robert Halsey and Michael Rodrigue with additional information for items as requested by Mr. Halsey. | 0.3 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/19/12 | Review and analyze Robert Halsey's valuation letter and attachments. | 0.4 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Review, analyzing and indexing Earl Doman documents. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Review and analyze Robert Halsey's report list and the scheduled and unscheduled equipment lists. | 5.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Confer with Doug Bragg analyzing and verifying complete coverage on actual cash value estimates. | 0.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Confer with Doug Bragg analyzing Robert Halsey's report. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Confer with Doug Bragg analyzing Robert Halsey's spreadsheet. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Review emails from Nick Priest updating on the status of his expert report on tenant improvements. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Review report from Robert Halsey regarding valuation of equipment. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Phone call with Michael Rodrigue regarding equipment valuation report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Review and analyze excel spreadsheet from Michael Rodrigue regarding his actual cash value estimates of business personal property. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Phone call with Michael Rodrigue regarding actual cash value estimates and written report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Email Nick Priest regarding shower and bathroom fixtures. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Confer with Fred Millard analyzing expert reports on business personal property. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Compare and analyze final list and Rodrigue's list to verify complete coverage of Business Personal Property items. | 0.7 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Email Michael Rodrigue regarding items missing from his spreadsheet. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Phone call with Craig Edminster regarding his expert report. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Phone call with Robert Abbott regarding completed report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Confer with Michele Barbara analyzing latest business personal property documentation from Precision including possible unproduced document. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Phone call with Robert Halsey regarding final clarifications on his report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Email John Poe about tenant improvements / building coverage question. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Confer with Christopher Fanning analyzing Robert Halsey's report. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Phone call with Greg Mettler regarding status of report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |
| 9/20/12 | Confer with Fred Millard regarding status of expert reports. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 / $0.0 |

36

Exhibit 14
Page 37 of 89

| Date | Hours | Name | Description | Rate | | After Judicial Settlement C... | |
|---|---|---|---|---|---|---|---|
| 9/20/12 | 0.2 | Doug Bragg | Confer with Christopher Fanning regarding status of expansion of Robert Halsey's spreadsheet. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/20/12 | 0.1 | Doug Bragg | Email Robert Halsey regarding spreadsheet revisions. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/20/12 | 0.1 | Doug Bragg | Confer with Christopher Fanning analyzing verification of complete coverage on Actual Cash Value estimates. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/20/12 | 0.1 | Fred Millard | Confer with Doug Bragg analyzing expert reports on business personal property. | $300 | 0 | After Judicial Settlement C... | $0.00 |
| 9/20/12 | 0.1 | Fred Millard | Review e-memo from Doug Bragg analyzing valuation issues on Scheduled Equipment claim. | $300 | 0 | After Judicial Settlement C... | $0.00 |
| 9/20/12 | 0.2 | Fred Millard | Confer with Doug Bragg analyzing status of expert reports on valuation. | $300 | 0 | After Judicial Settlement C... | $0.00 |
| 9/20/12 | 0.1 | Michele Barbara | Receive email from Michael Rodrigue needing clarification. | $100.00 | 0 | After Judicial Settlement C... | $0.00 |
| 9/20/12 | 0.1 | Michele Barbara | Telephone call to Michael Rodrigue RE: clarification. | $100.00 | 0 | After Judicial Settlement C... | $0.00 |
| 9/20/12 | 6.0 | Michele Barbara | Preparing expert disclosures and underlying data for submittal to Country. | $100.00 | 0 | After Judicial Settlement C... | $0.00 |
| 9/20/12 | 0.5 | Michele Barbara | Telephone conversations and e-mails with James Kloft RE: documentation supporting valuation of claim. | $100.00 | 0 | After Judicial Settlement C... | $0.00 |
| 9/20/12 | 0.5 | Christopher Fanning | Confer with Doug Bragg analyzing latest business personal property documentation from Precision including possible unproduced document (2 pages). | $100.00 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.4 | Christopher Fanning | Phone call with Robert Halsey attempting to clear up inconsistencies in his analysis. | $150.00 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.3 | Christopher Fanning | Revise spreadsheet based on conversation with Robert Halsey. | $150.00 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Christopher Fanning | Review/respond to emails from Nick Priest regarding expert report. | $150.00 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.8 | Christopher Fanning | Analyzing revisions to Robert Halsey's spreadsheet with Doug Bragg. | $150.00 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.1 | Christopher Fanning | Revise spreadsheet for Robert Halsey. | $150.00 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.6 | Christopher Fanning | Confer with Doug Bragg analyzing Hoffman's offer to help. | $150.00 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.4 | Christopher Fanning | Review and analyzing cases cited in Country Mutual's Response to our Motion for Summary Judgment. Pulling cases that were cited to discuss with Fred Millard. | $150.00 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.1 | Doug Bragg | Review and analyzing expert report and draft email response to Mike Billet. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.3 | Doug Bragg | Review/respond to emails from Nick Priest regarding expert report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.1 | Doug Bragg | Phone call with Michael Rodrigue analyzing his draft report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Confer with Christopher Fanning regarding Hoffman's offer to help. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Review and analyze Michael Rodrigue's expert report for any other clarifications or issues. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Email Michael Rodrigue specific comments on his draft report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Review and analyze draft report from DJ Myers on Pallet valuation. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Email Bekki Duty regarding comments on DJ Myers' Pallet valuation report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Review and analyze draft report from Nick Priest on tenant improvements. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.6 | Doug Bragg | Email Nick Priest requesting clarification on his report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.1 | Doug Bragg | Review and analyze Michael Billman's spreadsheet of lot values to verify completeness and accuracy of tallies. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.1 | Doug Bragg | Email Mike Billman regarding clarification request to his spreadsheet. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.3 | Doug Bragg | Review email from Michael Rodrigue regarding status of expert report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Review email with draft report from Greg Mettler. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.1 | Doug Bragg | Review and analyze draft report from Michael Rodrigue. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.3 | Doug Bragg | Email comments to Michael Rodrigue regarding his report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Review and analyze draft report from DJ Myers. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.1 | Doug Bragg | Email comments to Bekki Duty regarding draft report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.3 | Doug Bragg | Review and analyze draft report from Greg Mettler RE: Business Interruption and seed loss. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Confer with Fred Millard analyzing draft report from Greg Mettler. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.3 | Doug Bragg | Review and analyze Country's response to Motion for Partial Summary Judgment. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Phone call with James Kloft regarding Greg Mettler's report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Phone call with Paul Kloft regarding Mettler's report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.1 | Doug Bragg | Review/respond to email from Bekki Duty regarding status of revisions to letter. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.3 | Doug Bragg | Review and analyze report from Robert Halsey. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Review and analyze report from Craig Edminster. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Confer with Christopher Fanning analyzing preparation of spreadsheet for Robert Halsey including quantities from Personal Property list. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.1 | Doug Bragg | Email Greg Mettler, Mike Billman, Trevor Abbott, and Craig Edminster Country's seed valuation and inventory reports and request analysis. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.1 | Doug Bragg | Email Robert Halsey and Michael Rodrigue Country's equipment valuation report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.4 | Doug Bragg | Review signed report from Craig Edminster. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Doug Bragg | Phone call with Paul Kloft regarding Greg Mettler's Report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.3 | Doug Bragg | Email Paul Kloft's comments to Greg Mettler regarding the report. | $200 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.4 | Fred Millard | Confer with Doug Bragg analyzing scheduled equipment valuation. | $300 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.2 | Fred Millard | Confer with Doug Bragg analyzing draft report from Greg Mettler. | $300 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.3 | Fred Millard | Review and analyze Country's response to Motion for Partial Summary Judgment. | $300 | 0 | After Judicial Settlement C... | $0.00 |
| 9/21/12 | 0.1 | Michele Barbara | Receive and review Michael Rodrigue's expert report. | $100.00 | 0 | After Judicial Settlement C... | $0.00 |

Exhibit 14
Page 38 of 89

| Date | Hours | Description | Person | Amount | | | | After Judicial Settlement Co |
|---|---|---|---|---|---|---|---|---|
| 9/21/12 | 0.1 | Telephone conversation with Michael Rodrigue RE: expert report. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/21/12 | 2.0 | Prepare expert reports for disclosure. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/21/12 | 0.2 | Receive and review Opposition and Declaration of Dan Thenell in Support of Motion for Summary Judgment. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/21/12 | 0.1 | Telephone call to Craig Edminster for status of his report. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/21/12 | 0.1 | Receive and review email from Craig Edminster with his final report. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/21/12 | 0.1 | Telephone call to Craig Edminster to sign his report and forward same to our office. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/21/12 | 0.1 | Returning call to James Kloft to confirm that he will be providing additional documentation this afternoon related to item 121 on unscheduled documentation. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/21/12 | 2.0 | Organized final documentation for Seed of Others, Precision's Seed and scheduled and unscheduled equipment; Complete preparation of expert reports and underlying documents for production. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/21/12 | 0.6 | Review and analyze expert reports to make sure everything was covered. | Christopher Fanning | $150.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 3.9 | Review and analyze Country's Response to our Motion for Summary Judgment and checking factual assertions that it makes in the response with supporting documents. | Christopher Fanning | $150.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.2 | Confer with Christopher Fanning analyzing comparing factual allegations in Response to Motion for Summary Judgment. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.2 | Confer with Michele Barbara analyzing supporting documents for the Edminster report. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.4 | Research co-insurance issue raised in Country's Response to Motion for Summary Judgment. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.3 | Analyze coinsurance penalty and draft reply on coinsurance issue. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 1.0 | Phone call to Michael Rodrigue regarding status of report. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.4 | Phone call with Michael Rodrigue regarding report revisions. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.6 | Review and analyze final expert reports for production. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.2 | Confer with Fred Millard analyzing expert reports for production. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.5 | Compare and analyze Michael Rodrigue and Robert Halsey's lists to determine extent of possible overlap on valuation. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.2 | Review CD's to send in support of expert reports. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.6 | Review and analyze expert reports produced by Country Mutual Insurance Company. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.2 | Review and analyze report from Billet Products. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.5 | Phone call with Paul Kloft regarding Response to Motion for Summary Judgment. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.2 | Confer with Fred Millard analyzing case status (expert discovery and Opposition Brief). | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.2 | Confer with Doug Bragg analyzing case status (expert discovery and Opposition brief). | Fred Millard | $300 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.9 | Review and analyze sections of Precision's expert disclosures and Country's response to Precision's Response to Precision's Motion for Summary Judgment (Damages and Prejudgment Interest). | Fred Millard | $300 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 1.0 | Organize, review and analyze to confirm which expert reports we have ready to go. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.3 | Review and analyze Greg Mettler's CV and noticed that MLM is missing from his case list; Confer with Doug Bragg RE: Greg Mettler's CV; Voicemail and email to Greg Mettler RE: Greg Mettler's CV. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 2.3 | Assist with preparation of documentation for expert reports for production to Country. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/24/12 | 0.7 | Receive, review and forward emails to experts for Country's expert reports and request analysis. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.5 | Review, analyze and organize the expert reports Dan Thenell provided in his filing responding to our Summary Judgment Motion. | Michele Barbara | $100.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 5.5 | Confer with Michele Barbara and Christopher Fanning analyzing Country's expert reports and comparison of Country's analysis to Precision's. | Christopher Fanning | $150.00 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.6 | Phone call to Robert Halsey analyzing Byron Slack's report. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.2 | Email Robert Halsey regarding rebuttal to Byron Slack's report. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.2 | Phone call to Michael Rodrigue analyzing Byron Slack's report. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.8 | Review and analyze Katharyn Thompson's report. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.1 | Research caselaw cited by Country to oppose prejudgment interest. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.6 | Confer with Fred Millard analyzing expert reports from Country and possible issues for rebuttal reports. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 1.1 | Review and analyze Byron Slack's expert report with Fred Millard, and discuss source of "building is too small" claim by Dan Thenell. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.6 | Phone call with Michael Rodrigue analyzing Byron Slack's report. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.2 | Phone call with Craig Edminster analyzing Katharyn Thompson's report on seed valuation. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.2 | Phone call with Mike Billman analyzing possible response to Katharyn Thompson's Expert report. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.1 | Phone call to Trevor Abbott analyzing possible response to Katharyn Thompson's report. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.3 | Email Trevor Abbott, Mike Billman and Craig Edminster analyzing Katharyn Thompson's report. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 0.1 | Email Greg Mettler analyzing Katharyn Thompson's report. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 1.4 | Matter conference with Fred Millard analyzing and developing trial strategy. | Doug Bragg | $200 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |
| 9/25/12 | 1.1 | Review and analyze Byron Slack's expert report with Doug Bragg, and discuss source of "building is too small" claim by Dan Thenell. | Fred Millard | $300 | $0.0 | $0.0 | 0 | After Judicial Settlement Cc | $0.0 |

| Date | Description | Hours | Person | Amount | | | |
|---|---|---|---|---|---|---|---|
| 9/25/12 | Confer with Doug Bragg analyzing expert reports from Country and possible issues for rebuttal reports. | 0.6 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 |
| 9/25/12 | Matter conference with Doug Bragg analyzing and developing trial strategy. | 1.4 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 |
| 9/25/12 | Telephone call with Lynn Davis RE: Rebuttal disclosure to Byron Slack's report. | 0.6 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 |
| 9/25/12 | Review and analyze Country's Expert Disclosure Reports. | 0.6 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 |
| 9/25/12 | Confer with Doug Bragg and Chris Fanning to analyze expert reports received from Country. | 0.7 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/25/12 | Review and analyze Country's production documents (945 pages) for any enclosures mentioned in David Logan's report. | 0.6 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/25/12 | Confer with Doug Bragg analyzing limited production of Dave Logan's file by Country. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/25/12 | Confer with Doug Bragg to analyze seed valuations by Katharyn Thompson, Stanley Miles and our experts. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/25/12 | Begin preparing spreadsheet analyzing and comparing seed values. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/25/12 | Confer with Doug Bragg to analyze billing of Byron Slack and David Logan, and forward to Michael Rodrigue for his review. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Review/respond to email from Michelle Rawson regarding joint ADR report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Draft Joint ADR Report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Email draft Joint ADR Report to Dan Thenell. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Confer with Fred Millard analyzing Joint ADR Report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Phone call with Paul Kloft analyzing Country's expert reports. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Review and analyze comparison spreadsheets of business personal property items prepared by Christopher Fanning to determine any "agreed" issues. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Phone call with James Kloft analyzing Byron Slack and Katharyn Thompson's expert reports. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Phone call with Mike Billman analyzing Dave Logan's report and possible responses to seed valuation. | 0.7 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Review and analyze Katharyn Thompson's report for possible agreement on value of seed lots. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Confer with Christopher Fanning analyzing status of response to facts in Opposition to Partial Summary Judgment. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Draft Reply to Opposition to Motion for Partial Summary Judgment. | 1.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Confer with Michele Barbara analyzing review of Katharyn Thompson's Seed Valuation to Precision's Claim. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Review and analyze documentation relating to eleven seed lots found by Katharyn Thompson to be valueless. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Matter conference with Fred Millard analyzing Country's expert disclosures. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Confer with Fred Millard analyzing Reply to Opposition to Summary Judgment Motion. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Confer with Christopher Fanning analyzing reply to objections to Summary Judgment. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Phone call with Don Kelley regarding bank's Request for Expert Disclosures. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Continue review and analysis of Country expert disclosures. | 1.5 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Matter conference with Doug Bragg analyzing Country expert disclosures. | 0.6 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Confer with Doug Bragg analyzing Joint ADR Report. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Confer with Doug Bragg analyzing Reply to Opposition to Summary Judgment Motion. | 1.0 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Continue working on analyzing and comparing seed values of Katharyn Thompson, Stanley Miles and Precision's experts. | 1.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Revise Joint ADR Report to add signature line for Dan Thenell. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | File Joint ADR Report with the court. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Continue working on Review and analyzing Katharyn Thompson's seed values to identify agreement. | 1.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Telephone call from James Kloft to discuss Seimens' Motor Control System found in Byron Slack's report. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Correcting issues with spreadsheet comparing actual cash value and replacement cash value of equipment per request of Doug Bragg. | 1.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Compile and prepare hearing folder for Summary Judgment Hearing. | 0.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Review docket report for Hearing preparation. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Conduct research analyzing the scope of an expert's ability to testify. | 1.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/26/12 | Review and analyze Dan Thenell's response to our Motion for Summary Judgment for factual errors. | 2.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/27/12 | Comparing and analyzing Precision's replacement cost valuation with Country's replacement cost valuation, Precision's actual cash value and Country's actual cash value for scheduled and unscheduled equipment, and prepared new charts for our reply on the Motion for Summary Judgment. | 1.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 9/27/12 | Draft Reply to Opposition to Motion for Summary Judgment. | 0.8 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/27/12 | Confer with Christopher Fanning regarding close review of Opposition Brief with supporting documents to verify facts. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/27/12 | Confer with Michele Barbara analyzing Katharyn Thompson's seed values. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/27/12 | Review and analyze Katharyn Thompson's report to determine seed values as compared with Precision's and Precision's experts. | 1.9 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/27/12 | Confer with Fred Millard analyzing issues with Dan Thenell's incorrect reporting of Katharyn Thompson's report in his brief. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/27/12 | Prepare list of agreed seed lots for reply to Opposition to Summary Judgment. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/27/12 | Confer with Christopher Fanning analyzing challenge to Katharyn Thompson's ability to testify as an expert outside her scope. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/27/12 | Email Greg Mettler regarding scope of Forensic Accountant's expertise. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/27/12 | Confer with Christopher Fanning analyzing research on scope of forensic accountants. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/27/12 | Draft reply to opposition regarding prejudgment interest. | 1.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 9/27/12 | Confer with Fred Millard analyzing Reply Brief and agreed seed lots. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |

| Date | Description | Hours | Person | Rate | Category | Amount |
|---|---|---|---|---|---|---|
| 9/27/12 | Confer with Doug Bragg analyzing issues with Dan Thenell's reporting of Katharyn Thompson's report in his brief. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 9/27/12 | Confer with Doug Bragg analyzing Reply Brief and agreed seed lots. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 9/27/12 | Review seed records and exhibits for Paul Kloft's Declaration in response to the 13 lots Katharyn Thompson says she has no documentation. | 2.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/27/12 | Continue Review and analyzing Katharyn Thompson's report to clarify values. | 0.8 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/27/12 | Confer with Doug Bragg to analyze Katharyn Thompson's various opinions on seed valuation. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/27/12 | Prepare table for values of lots we agree with Katharyn Thompson for Motion for Summary Judgment. | 1.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Reviewed Brief from Dan Thenell in response to our Motion for Summary Judgment and made notes of specific factual errors to point out in Reply Brief. | 0.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Research case law and analyze related to scope of expert testimony. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Revise Doug Bragg's draft of Reply Brief; Reorganize, draft new sections and outline arguments to be made. | 4.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Confer with Michele Barbara analyzing summary of agreed seed lots. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Confer with Christopher Fanning analyzing research on admissibility of expert witnesses parroting other expert witnesses. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Review and analyze caselaw interpreting FRE 702 with regards to experts relying upon other experts. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Confer with Christopher Fanning analyzing comparison of Country's brief to expert reports relating to accuracy of reporting, confer regarding organization for Reply Brief, confer analyzing scope of objections to expert witnesses (Byron Slack and Katharyn Thompson). | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Review and analyze David Logan's report as submitted by Country in Support of its Opposition to Plaintiff's Motion for Partial Summary Judgment. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Review and analyze draft declaration for Paul Kloft in support of Reply to Opposition. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Phone call to Kevin Loe, left message. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Confer with Fred Millard analyzing research on expert testimony relayed through experts and possibility of resolving all seed claims. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Meeting with Fred Millard and Hertzel Shadian analyzing potential issues relating to non-reporting of inventory on tax forms. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Email Greg Mettler regarding significance of non-reporting of inventory on tax returns. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Confer with Christopher Fanning analyzing Katharyn Thompson's reliance upon other experts under FRE 702. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Research assertion of "work product" doctrine in insurance claims. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Phone call with Paul Kloft analyzing Country's expert reports and schedule office meeting to review their comments. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Confer with Fred Millard regarding conversation with Paul Kloft on expert reports. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Review and analyze rough draft of Reply to Opposition to Motion for Partial Summary Judgment. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Confer with Doug Bragg analyzing research on expert testimony relayed through experts and possibility of resolving all seed claims. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Meeting with Doug Bragg and Hertzel Shadian analyzing potential issues relating to non-reporting of inventory on tax forms. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Finish table with seed lots we agree with Katharyn Thompson. | 0.6 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Confer with Doug Bragg analyzing agreed table with seed lots. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Review chart to confirm that the lots Katharyn Thompson gives no opinion of values are in lots we agree on value. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Prepare Declaration for Paul Kloft with 13 lots of seed explanation that Katharyn Thompson does not show any documents. | 0.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Confim and prepare exhibits for Judge and number same. | 0.8 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/28/12 | Review and analyze Country's discovery documents for potential exhibits for Reply on Motion for Partial Summary Judgment (945 pages). | 0.6 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 9/30/12 | Review and analyze draft Reply to Response to Motion for Summary Judgment. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 10/1/12 | Revise Reply on Motion for Summary Judgment and continuing to draft. | 0.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 10/1/12 | Prepare for and conduct meeting with Client to analyze expert reports and issues for Reply on our Motion for Summary Judgment. | 4.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 10/1/12 | Prepare for and conduct meeting with Paul Kloft and Christopher Fanning analyzing issues with Country's Expert Reports. | 5.8 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 10/2/12 | Phone call with Michael Rodrigue and Paul Kloft analyzing Byron Slack's methodology and Paul Kloft's observations of Byron Slack's approach to examining the loss. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 10/1/12 | Review and analyze comments from John Poe regarding Katharyn Thompson's report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 10/1/12 | Prepare for and conduct matter conference with Paul Kloft Review Country's expert reports, photographs, etc. | 5.5 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 10/1/12 | Review e-memo from John Poe RE: Business Interruption analysis and Katharyn Thompson's report. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 10/2/12 | Confer with Doug Bragg analyzing Reply Brief. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 10/2/12 | Continue draft Reply for Summary Judgment Motion. | 5.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 10/2/12 | Review and analyze additional comments from John Poe regarding Katharyn Thompson's report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 10/2/12 | Phone call with Paul Kloft regarding possible rebuttal expert Don Herb. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 10/2/12 | Review/respond to email from court regarding judge's copies of filings. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 10/2/12 | Confer with Christopher Fanning analyzing Reply Brief. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |

40

Exhibit 14
Page 41 of 89

| Date | Description | Hours | Person | Amount | | | |
|---|---|---|---|---|---|---|---|
| 10/2/12 | Telephone call and email from James Kloft with pictures of air compressor that was not damaged in the fire. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/2/12 | Prepare documents for Motion for Summary Judgment to send to court for bench copy. | 1.0 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/2/12 | Prepare exhibits for Reply to Response to Summary Judgment. | 1.0 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/2/12 | Continue preparing exhibits to file with Reply to Motion for Summary Judgment. | 0.5 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Analyze and compare various charts from Kathryn Thompson's report. | 1.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Revise Reply in Support of Motion for Summary Judgment. | 4.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Review and analyze Reply Brief and making notes of the citations that need to be filled in and or changed. | 0.8 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Phone call to Kevin Loe; Emailed Kevin Loe asking if he is an expert for Country, and if not if he will talk with me. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Phone call with Don Herb regarding possible rebuttal testimony against Kathryn Thompson. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Email Don Herb regarding rebuttal report to Kathryn Thompson. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Phone call with Greg Mettler analyzing Kathryn Thompson's report. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Prepare for and conduct meeting with Paul Kloft to analyze Kathryn Thompson and David Logan's expert reports. | 2.7 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Review and analyze draft rebuttal report from Michael Rodrigue. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Review Kathryn Thompson's report regarding seed testing results. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Review/Revise draft Reply to Opposition to Motion for Summary Judgment. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Confer with Christopher Fanning analyzing revisions to Paul Kloft's declaration and additional revisions to Reply Brief. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Revise draft Reply Brief. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Revise draft Reply - revise Reply as to admissibility of Kathryn Thompson and Byron Slack reports. | 3.8 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/3/12 | Prepare Exhibits for Reply. | 0.8 | Heidi Gross | $0 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Continue to draft/revise Reply. | 4.8 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Revise draft Reply analyzing business personal property dispute. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Revise draft Reply - clean up and correct citations, create table of authorities and table of contents. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Confer with Christopher Fanning analyzing revisions to Reply. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Email draft Reply to client to review. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Review/revise draft Reply as it pertains to Business Personal Property claim. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Revise draft Reply to reorganize document to make it clearer and more concise, per conversation with Fred Millard. | 1.5 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Confer with Fred Millard analyzing organization and approach to Reply Brief. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Review and analyze draft of Memorandum in Reply to Defendant's Opposition to Plaintiff's Motion for Partial Summary Judgment, adding annotations and edits. | 1.1 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Confer with Doug Bragg analyzing Reply to Summary Judgment Motion. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Telephone call and email from James Kloft RE: set up of screens. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Prepare exhibits for Reply to Opposition to Motion for Summary Judgment. | 1.5 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Prepare draft of Supplemental Declaration of Douglas M. Bragg in support thereof. | 0.5 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Telephone call from James Kloft RE: screens. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | File Response to Motion for Partial Summary Judgment with Court. | 0.5 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/4/12 | Continue preparing hearing binder for Motion for Partial Summary Judgment. | 1.0 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/5/12 | Confer with Doug Bragg analyzing comments from Paul Kloft regarding draft Reply. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/5/12 | Confer with Michele Barbara to prepare marked version of Byron Slack's report to indicate areas of agreement. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/5/12 | Review and analyze draft Reply with Christopher Fanning's changes. | 1.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/5/12 | Revise conclusion to Reply Brief. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/5/12 | Final review and revisions of Reply Brief, complete table of contents and table of authorities. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/5/12 | Revise draft Reply to reorganize document to make it clearer and more concise. | 0.7 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/5/12 | Confer with Christopher Fanning analyzing comments from Paul Kloft regarding draft Reply. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/5/12 | Review/revise my draft Supplemental Declaration. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/5/12 | Confer with Fred Millard analyzing revisions to Reply Brief. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/5/12 | Research unfair claims settlement practices law and draft brief statement regarding same to insert into Reply Brief. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/5/12 | Confer with Doug Bragg analyzing revisions to Reply Brief. | 0.6 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 10/5/12 | Prepare Hearing binder for Motion for Summary Judgment. | 0.4 | Heidi Gross | $0 | 0 | After Judicial Settlement C | $0.00 |
| 10/8/12 | Finalizing Reply Brief. Checking citations, entering changes per Doug Bragg and Fred Millard, final run-through of changes. | 5.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/8/12 | Phone calls to Craig Edminster and Mike Billman regarding rebuttal reports on seed valuation. Left voicemails. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/8/12 | Prepare list of questions for experts from meeting with Client from last week. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/8/12 | Confer with Fred Millard analyzing rebuttal expert opinions. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/8/12 | Phone call to Michael Rodrigue regarding rebuttal report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/8/12 | Confer with Doug Bragg analyzing rebuttal expert opinions. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 10/8/12 | Prepare Hearing binder for Motion for Summary Judgment. | 1.0 | Michele Barbara | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 10/9/12 | Phone call with Trevor Abbott analyzing scope of rebuttal report on seed valuation. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/9/12 | Phone call to Doug Bragg regarding rebuttal experts. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/9/12 | Phone call with Don Herb to confirm receipt of documents to review for rebuttal expert report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/9/12 | Review and analyze revised rebuttal report from Michael Rodrigue. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 10/9/12 | Phone call with Mike Billman regarding rebuttal expert report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |

41

Exhibit 14
Page 42 of 89

| Date | Description | Hours | Name | Amount | | | $0.0 |
|---|---|---|---|---|---|---|---|
| 10/11/12 | Review email from Trevor Abbott with 2009 standards from OSU. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/11/12 | Phone call with Paul Kloft regarding discovery issues. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/11/12 | Confer with Michele Barbara regarding Request for Depositions by Country. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/11/12 | Telephone call from Joan Brown with Dan Thenell's office to schedule depositions. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/11/12 | Confer with Doug Bragg and Fred Millard RE: scheduling depositions. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Confer with Michele Barbara regarding status of expert rebuttal reports from Michael Billman and Craig Edminster. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Draft example opening paragraph for rebuttal expert reports. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Confer with Michele Barbara analyzing deposition schedule. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Confer with Fred Millard analyzing deposition schedule. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Direct Michele Barbara to coordinate deposition schedule. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Confer with Michele Barbara analyzing scheduling of depositions. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Review and analyze Scotts Contract documents referenced by Country and compare with seed test results for four lots of Seashore Paspalum. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Review and analyze expert reports regarding Seashore Paspallum valuation. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Confer with Doug Bragg analyzing deposition schedule. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Confer with Doug Bragg to contact experts RE: status of rebuttal reports. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Telephone calls to Mike Billman and Craig Edminster RE: rebuttal expert reports. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Email to Doug Bragg RE: status of Mike Billman's and Craig Edminster's reports. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Email from Mike Billman on starting point questioning approach to rebuttal reports. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Confer with Doug Bragg RE: Mike Billman's inquiry. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Prepare email to Mike Billman, Craig Edminster and Trevor Abbott with the highlighted version of Katharyn Thompson's report for their review in preparing their reports. | 0.3 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Confer with Doug Bragg RE: deposition scheduling. | 0.3 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Telephone conversation with Joan Brown on depositions. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Email to Joan Brown at Dan Thenell's office proposing depositions and dates. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Telephone call to Kim Ellingson to run deposition date by her - no Fridays! | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Confer with Doug Bragg RE: deposition scheduling of Kim Ellingson. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/12/12 | Telephone call to Joan Brown with Dan Thenell's office to notify her that Kim Ellingson cannot do November 2nd or any Fridays as proposed in our email. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/15/12 | Confer with Fred Millard analyzing gaps in expert discovery. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/15/12 | Research and analyze use of rebuttal expert reports in case in chief. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/15/12 | Phone call with Trevor Abbott regarding supplemental report on Seashore Paspallum. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/15/12 | Direct Christopher Fanning to scan and email testing results for Seashore Paspallum lots, along with testing standard, to Trevor Abbott. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/15/12 | Phone call to Paul Kloft regarding cleaning of Seashore Paspallum. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/15/12 | Confer with Doug Bragg analyzing gaps in expert discovery. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 10/15/12 | Review and analyze expert reports RE: potential gaps in coverage. | 0.4 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/15/12 | Review and analyze Katharyn Thompson's report to see what lots she agreed with and compare to missing lots from experts. | 0.3 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/15/12 | Confer with Doug Bragg analyzing lots missed and Katharyn Thompson shows "no value". | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/15/12 | Review and analyze emails sent to seed experts RE: distribution and coverage of claim. | 0.3 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Review and analyze seed lots and comparing to our expert reports to make sure everything is covered. | 2.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Prepare documents to send to Steve Gunsolley; Draft letter to accompany the documents RE: materials which would survive the fire. | 1.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Phone call to Paul Kloft regarding seed valuation issues. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Phone call with Steve Gunsolley regarding rebuttal report on Byron Slack's "DNV" items. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Confer with Fred Millard analyzing rebuttal expert report issues. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Begin compiling information to send to Steve Gunsolley. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Confer with Christopher Fanning analyzing compilation of material to send to Steve Gunsolley. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Review and analyze seed lot lists to confirm coverage for all seed lots by experts. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Phone call to Robert Halsey regarding rebuttal report. Left voicemail. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Phone call with Craig Edminster regarding rebuttal report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Phone call with Mike Billman analyzing issues for rebuttal report and possible supplemental report. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Phone call to Trevor Abbott regarding rebuttal report; left voicemail. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Confer with Christopher Fanning assembling package to Steve Gunsolley. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Review Seed Research seed documents. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Email Craig Edminster regarding rebuttal report and supplement for certain lots. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Email Trevor Abbott regarding supplemental and rebuttal reports. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 10/16/12 | Review, analyze and respond to email from Mike Billman regarding rebuttal report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |

42

Exhibit 14
Page 43 of 89

| Date | Description | Hours | Name | Rate | Status | Amount |
|---|---|---|---|---|---|---|
| 10/16/12 | Email Robert Halsey regarding status of rebuttal report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/16/12 | Email Greg Mettler regarding rebuttal report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/16/12 | Phone call to Michael Rodrigue regarding rebuttal report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/16/12 | Review/revise draft letter to Steve Gunsolley regarding rebuttal report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/16/12 | Phone call with Michael Rodrigue regarding status of rebuttal report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/16/12 | Confer with Fred Millard analyzing issues in valuing vegetable seeds. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/16/12 | Confer with Doug Bragg analyzing issues with rebuttal expert reports. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |
| 10/16/12 | Confer with Doug Bragg analyzing issues in valuing vegetable seeds. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |
| 10/17/12 | Review Notice from Court regarding evidentiary issues relating to Motion for Partial Summary Judgment. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/17/12 | Confer with Fred Millard analyzing Robert Halsey's Rebuttal Report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/17/12 | Review and analyze second draft report from Michael Rodrigue. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/17/12 | Email Michael Rodrigue additional comments on Rebuttal Report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/17/12 | Review, analyze and respond to email from Mike Billman analyzing documentation for seed lot M146-5-546. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 10/17/12 | Phone call with James Kloft analyzing issue on M146-5-546. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/17/12 | Second phone call with James Kloft analyzing issue on M146-5-546. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/17/12 | Phone call with Mike Billman analyzing issue on M146-5-546. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/17/12 | Phone call with Michael Rodrigue analyzing rebuttal to Byron Slack's report. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/17/12 | Phone call with Robert Halsey regarding status of his Rebuttal Report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/17/12 | Review and analyze law in preparation to preparing outline for Expert testimony at trial. | 2.3 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |
| 10/17/12 | Confer with Doug Bragg analyzing Robert Halsey's Rebuttal Report. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |
| 10/18/12 | Review and analyze latest draft Rebuttal Report from Michael Rodrigue. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/18/12 | Email Michael Rodrigue analyzing comments for Rebuttal Report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/18/12 | Phone call with Michael Rodrigue analyzing draft Rebuttal Report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Review email from Michael Rodrigue. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Review final Rebuttal Report from Michael Rodrigue. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Review draft Rebuttal Report from Mike Billman. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Review and analyze comments from Robert Halsey on draft of letter from compilation of the comments and creation of the comments to submit as his Rebuttal Report. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Email Robert Halsey regarding comments and question on Trevor Abbott's report. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Email Michael Billman's Rebuttal Report to Trevor Abbott for use as a possible template. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Phone call to Paul Kloft regarding status of Rebuttal Report, left voicemail. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Review and analyze opposition to objections to evidence filed by Country. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Draft e-memo to Fred Millard regarding status of Rebuttal Reports. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Phone call with Mike Billman analyzing finalizing Rebuttal Report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Phone call with Trevor Abbott analyzing his Rebuttal Report. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Called Craig Edminster regarding Rebuttal Report, left voicemail. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Phone call to Don Herb regarding Rebuttal Report, left voicemail. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Phone call to Greg Mettler regarding status of Rebuttal Report, left voicemail. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Draft e-memo to Fred Millard regarding status of Rebuttal Reports. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/19/12 | Review e-memo from Doug Bragg regarding status of Rebuttal Reports. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Researching whether the defense can rely on information that isn't on the record at Summary Judgment and drafted e-mail to Doug Bragg summarizing research to evidentiary objections. | 0.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Review and analyze Country's response to objections to evidence and checking the citations for accuracy. | 2.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Draft short e-mail to Doug Bragg analyzing Country's response to objections to evidence. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Phone call with Steve Gunsolley analyzing what materials would survive the fire. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Draft declaration for Steve Gunsolley regarding Byron Slack's methodology. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Confer with Christopher Fanning analyzing research on the record for Summary Judgment. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Review additional comments from Robert Halsey analyzing Byron Slack's report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Phone call to Robert Halsey regarding final comments on Byron Slack's report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Review and analyze email from Dan Thenell's office regarding proposed deposition schedule. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Confer with Fred Millard analyzing proposed deposition schedule. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Email Dan Thenell regarding deposition schedule. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Review and analyze amended response to interrogatories from Country Mutual Insurance Company. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Research and analyze conditions for a perpetuation deposition. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Phone call with Trevor Abbott regarding draft report and 2009 OSU book. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Review draft rebuttal report from Trevor Abbott. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Phone call with Trevor Abbott regarding draft rebuttal report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Review e-mail from Christopher Fanning analyzing issue of scope of record considered on Summary Judgment. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Confer with Christopher Fanning analyzing research on record for Summary Judgment. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |

| Date | Description | Hours | Name | Amount | | |
|---|---|---|---|---|---|---|
| 10/22/12 | Phone call to Robert Halsey regarding Rebuttal Report; Left voicemail. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Phone call to Greg Mettler regarding Rebuttal Report; not available. Emailed Greg Mettler regarding Rebuttal Report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Met with Paul Kloft to review and comment on his rebuttal report. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Phone call with Don Herb regarding possible Rebuttal Report. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Phone call with Greg Mettler analyzing Rebuttal Report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Phone call to Dan Thenell regarding deposition schedule; Left voicemail. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Review and analyze Country's Responses to Objections to Evidence. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Confer with Doug Bragg analyzing proposed deposition schedule. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | E-mails with Joan Brown and conversation with Doug Bragg on scheduling depositions. | 0.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Telephone call to James Kloft to schedule his deposition. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Telephone call to Craig Edminster to schedule his deposition. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Telephone call to Kim Ellingsen to schedule her deposition. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/22/12 | Telephone call to Michael Rodrigue to schedule his deposition. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Review and analyze final rebuttal report from Trevor Abbott. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Phone call with Trevor Abbott regarding final report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Phone call with Paul Kloft regarding deposition schedule. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Draft Voir Dire questions. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Review exhibits in support of Robert Halsey's Rebuttal Report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Confer with Fred Millard analyzing Rebuttal Expert Witness Reports. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Compare Trevor Abbott's pricing with Katharyn Thompson's seed pricing. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Review and analyze research from Christopher Fanning regarding caselaw cited in Country's Response to Objections to Evidence. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Attend phone conference with Fred Millard and Paul Kloft on status of Rebuttal Reports. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Phone call with Greg Mettler regarding Rebuttal Report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Prepare for oral argument on Summary Judgment and analyze use of potential Rebuttal Report not in the record of Kevin Loe to oppose Summary Judgment. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Phone call with Craig Edminster regarding his Rebuttal Report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Email Craig Edminster requesting that the analyze impact of seed cleaning on seed values. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Confer with Doug Bragg analyzing Rebuttal Expert Witness Reports. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Telephone call to Mike Billman to schedule his deposition. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Telephone call to Trevor Abbott to schedule his deposition. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Telephone call to Paul Kloft to schedule his deposition. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Telephone call to Greg Mettler to schedule his deposition. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Telephone call to Nick Priest to schedule his deposition. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Receive and review Paul Kloft's CV from his office. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Prepare additional exhibits for Trevor Abbott's rebuttal report. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/23/12 | Assist Paul Kloft with his Rebuttal Report. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Review draft rebuttal report from Greg Mettler. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Review and analyze updated report from Mike Billman. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Phone call with Mike Billman regarding updated report and request further revisions. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Confer with Paul Kloft regarding zero germination seed and trial presentation concerns. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Review version 3 of Michael Billman's report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Confer with Michele Barbara regarding status of deposition scheduling. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Review comments from Paul Kloft on Byron Slack's report. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Begin outline of questions for Byron Slack's deposition. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Review and analyze draft rebuttal report for Craig Edminster and email comments to Craig Edminster for consideration. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Review and analyze final report from Craig Edminster. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Phone call with Greg Mettler regarding possible revisions to Rebuttal Report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Review and analyze draft Rebuttal Report from Paul Kloft. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Review and analyze final Rebuttal Report from Greg Mettler. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Review and analyze draft Rebuttal Report from Greg Edminster. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Prepare and submit expert Rebuttal Reports to Dan Thenell. | 1.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Prepare CD with Dan Thenell Rebuttal Reports. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/24/12 | Prepare letter to Dan Thenell enclosing expert reports. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 10/25/12 | Draft Deposition questions for Security Officers that were guarding the site. | 0.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 |
| 10/25/12 | Draft Deposition questions for the excavators that worked on the site. | 0.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 |
| 10/25/12 | Confer with Christopher Fanning to prepare outline of depositions of Defendant's witnesses. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/25/12 | Outline questions for deposition of Byron Slack. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 10/25/12 | Confer with Fred Millard to prepare for expert depositions. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |

44

Exhibit 14
Page 45 of 89

| Date | Description | Hours | Timekeeper | Amount | | Status | |
|---|---|---|---|---|---|---|---|
| 10/25/12 | Draft letter to Dan Thenell regarding depositions of experts. | 0.3 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/25/12 | Phone call with Bekki Duty at Billet Products regarding deposition availability of DJ Myers. | 0.1 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/25/12 | Telephone calls to Craig Edminster to schedule his deposition. | 0.2 | Michele Barbara | $100.00 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/25/12 | Telephone call to DJ Myers to schedule his deposition. | 0.1 | Michele Barbara | $100.00 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/25/12 | Finalize schedule for Doug Bragg for all depositions we are scheduling for our experts. | 0.2 | Michele Barbara | $100.00 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/25/12 | Researching the effect of filing a late expert report. | 1.1 | Christopher Fanning | $150.00 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/25/12 | Draft Motion to Strike Country's Rebuttal Expert Reports. | 0.3 | Christopher Fanning | $150.00 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/25/12 | Draft Memorandum in Support of Motion to Strike. | 1.3 | Christopher Fanning | $150.00 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Draft declaration of Doug Bragg in support of Motion to Strike. | 0.3 | Christopher Fanning | $150.00 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review and analyze Katharyn Thompson's Rebuttal Report. | 0.5 | Christopher Fanning | $150.00 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Analyze Katharyn Thompson's report with Doug Bragg. | 0.1 | Christopher Fanning | $150.00 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Revise Motion to Strike based on Doug Bragg's comments and the change circumstances. | 0.7 | Christopher Fanning | $150.00 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review and analyze rebuttal report of Byron Slack. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review and analyze rebuttal report from Kevin Loe. | 0.3 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review and analyze rebuttal report from Kathryn Thompson. | 0.5 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Confer with Fred Millard regarding his attempt to confer with Dan Thenell over the Motion to Strike. | 0.1 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review email from Dan Thenell on Motion to Strike. | 0.1 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Confer with Fred Millard analyzing Dan Thenell's argument that $2 million is a reasonable settlement offer. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Phone call with James Kloft regarding summary of set up worksheets for screens. | 0.5 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Email Dan Thenell regarding expert deposition schedule. | 0.1 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Revise declaration of Douglas M. Bragg in support of Motion to Strike. | 0.1 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Phone call with Paul Kloft regarding deposition preparation and schedule. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review, analyze and respond to emails from Dan Thenell regarding Motion to Strike. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Confer with Michele Barbara regarding scheduling meeting with experts to prepare for depositions. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Research caselaw on conferral. | 0.1 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Direct Christopher Fanning to prepare withdrawal of Motion to Strike and email Dan Thenell regarding Withdrawal of Motion to Strike. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Phone call with Dan Thenell regarding deposition schedule. | 0.3 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Email Dan Thenell regarding deposition reschedule. | 0.1 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Prepare list of questions for Katharyn Thompson's deposition. | 1.1 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Assist Michele Barbara in preparing deposition schedule. | 0.3 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Confer with Christopher Fanning analyzing deposition questions for Byron Slack. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review and analyze emails from Dan Thenell regarding deposition of Paul Kloft. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Phone call with Paul Kloft analyzing Rebuttal Reports. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Confer with Fred Millard analyzing Rebuttal Reports and Motion to Strike. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Direct Michele Barbara to forward Rebuttal Reports to experts for review. | 0.1 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Email Dan Thenell following up on Fred's voicemail to confer on the Motion to Strike Rebuttal Reports. | 0.1 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review declaration of Michele Barbara in Support of Motion to Strike. | 0.1 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review and analyze Dave Logan's Rebuttal Report. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review and analyze draft motion to strike Rebuttal Reports as incomplete and untimely. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review new David Logan Rebuttal Report. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | File Motion to Strike Defendant's Rebuttal Opinions/Reports. | 0.3 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Confer with Fred Millard analyzing Rebuttal Report from Katharyn Thompson. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review and analyze Rebuttal Reports from Country. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Confer with Christopher Fanning analyzing Motion to Strike Rebuttal Reports. | 0.1 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Email conferral with Dan Thenell on Motion to Strike Rebuttal Reports as untimely and incomplete. | 0.2 | Doug Bragg | $200 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Confer with Doug Bragg regarding preparation for expert depositions. | 0.3 | Fred Millard | $300 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Prepare for and conduct telephone call with Dan Thenell (VM) conferring on Motion to Strike Expert Disclosures due to lateness. | 0.5 | Fred Millard | $300 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Respond to Dan Thenell's subsequent email RE: settlement and their expert disclosures. | 0.1 | Fred Millard | $300 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Matter conference with Doug Bragg RE: Analysis on settlement and their expert disclosures. | 0.5 | Fred Millard | $300 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Email to experts RE: Upcoming Expert deposition. | 0.1 | Fred Millard | $300 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Review and analyze narratives of Country's Rebuttal Reports. | 0.5 | Fred Millard | $300 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Matter conference with Staff analyzing upcoming Deposition scheduling. | 1.0 | Fred Millard | $300 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Draft email to Thenell RE: Paul Kloft deposition RE: Potential protective order and draft Handout for Expert Luncheon Review depositions. | 0.2 | Fred Millard | $300 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Confer with Doug Bragg to prepare draft Declaration for Michele Barbara to discuss the depositions. | 0.4 | Michele Barbara | $100.00 | $0.0 | 0 After Judicial Settlement C | $0.0 |
| 10/26/12 | Telephone calls and e-mails with Joan Brown with Dan Thenell's office to schedule depositions. | 0.5 | Michele Barbara | $100.00 | $0.0 | 0 After Judicial Settlement C | $0.0 |

45

Exhibit 14
Page 46 of 89

| Date | Description | Hours | Timekeeper | Amount | After Judicial Settlement Conf. |
|---|---|---|---|---|---|
| 10/26/12 | Telephone call to all witnesses/experts to schedule depositions, i.e. Trevor Abbott, Craig Edminster, Robert Halsey, Michael Rodrigue, John Poe, Kim Ellingson, Mike Billman, Greg Mettler, Nick Priest, and DJ Myers. | 0.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/26/12 | E-mails to Nick Priest and John Poe to schedule depositions and change per Joan Brown related to John Poe's/Katharyn Thompson switching around. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Discuss expert deposition preparation meeting for Tuesday with Doug Bragg. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Create expert deposition bullet points for deposition preparation meeting. | 0.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Draft withdrawal of motion to exclude expert reports. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Review and analyze Byron Slack's rebuttal report and draft additional deposition questions based on his rebuttal report. | 1.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Research privilege in Oregon to determine if James Kloft is protected. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Review and revise handout for experts to assist with Deposition preparation. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Review, analyze and respond to emails with Dan Thenell reaching agreements on issue of untimely expert production. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Review email from Christopher Fanning RE: expert deposition preparation. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Confer with Doug Bragg to file Motion to Withdraw Motion to Exclude Rebuttal Expert Reports. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | File Motion to Withdraw Motion to Exclude Rebuttal Expert Reports with Court. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Confer with Doug Bragg to e-mail experts with trial date and possible conflict with seed conventions in January. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
|  | E-mail Mike Billman, Trevor Abbott, and Craig Edminster RE: trial date and possible conflict with seed conventions in January. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Telephone conversation with Dan Kloft RE: depositions, expert reports, lunch with experts. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Telephone conversation with Dan Thenell and Doug Bragg to discuss rescheduling the depositions. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Telephone conversation with Joan Brown with new dates and shuffling of experts. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Confer with Doug Bragg and Heidi Gross RE: scheduling depositions. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/29/12 | Work with Joan Brown, Doug Bragg and experts on rearranging scheduling depositions. | 3.0 | Michele Barbara | $300.00 | 0 After Judicial Settlement C¢ |
| 10/30/12 | Prepare for meeting with experts, draft mock questions, and review reports. | 1.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |
| 10/30/12 | Assist with expert meeting in Salem with Doug Bragg, Fred Millard and Precision's various experts to help prepare them for depositions. | 4.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |
| 10/30/12 | Travel to/from Red Lion in Salem; Meet with experts (Robert Halsey, Michael Rodrigue, Trevor Abbott, Mike Billman and Craig Edminster) and Paul Kloft and James Kloft for deposition preparation. | 4.5 | Doug Bragg | $200 | 0 After Judicial Settlement C¢ |
| 10/30/12 | Review Federal Rules of Civil Procedures as they pertain to expert witness fees and costs. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C¢ |
| 10/30/12 | Draft email to Joan Brown at Dan Thenell's office regarding each party's obligation to pay for expert depositions and costs associated with the depositions they request. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C¢ |
| 10/30/12 | Review various emails from Dan Thenell's office regarding deposition schedule and rescheduling. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C¢ |
| 10/30/12 | Travel to/from Red Lion in Salem; Meet with experts (Robert Halsey, Michael Rodrigue, Trevor Abbott, Mike Billman and Craig Edminster) and Paul Kloft and James Kloft for deposition preparation. | 4.5 | Fred Millard | $300 | 0 After Judicial Settlement C¢ |
| 10/30/12 | E-mail to Nick Priest confirming this deposition. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/30/12 | Telephone conversations with Joan Brown, Kim Ellingson, Craig Edminster, Mike Billman, Trevor Abbott, DJ Myers to coordinate depositions. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/30/12 | E-mail to Greg Mettler confirming his deposition. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/30/12 | Assist with meeting with experts to prepare for their depositions. | 4.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Compare and analyze Katharyn Thompson's two reports with our seed values. Attempt to discern where there are differences and where we agree. | 4.9 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Prepare for and conduct meeting with Fred Millard and Trevor Abbott analyzing issues with his deposition. | 1.4 | Doug Bragg | $200 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Draft questions for Kevin Loe's deposition. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Meet with Fred Millard and Trevor Abbott in preparation for Mr. Abbott's deposition. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Confer with Christopher Fanning analyzing status of comparison of Katharyn Thompson's Rebuttal Report with initial report. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Prepare for and conduct pre-deposition meeting with Trevor Abbott. | 0.5 | Fred Millard | $300 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Defend deposition of Trevor Abbott. | 1.0 | Fred Millard | $300 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Prepare for and conduct post-deposition meeting with Trevor Abbott. | 1.4 | Fred Millard | $300 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Confer with Doug Bragg RE: depositions. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Telephone call to Dan Thenell's office to reschedule James Kloft and Paul Kloft's depositions, along with Craig Edminster to no avail. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Confer with Mary Beth Bonner RE: rescheduling James Kloft, Paul Kloft and Craig Edminster's depositions. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Organize deposition exhibits for ongoing depositions. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 10/31/12 | Prepare Notice of Taking Expert Depositions. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement C¢ |
| 11/1/12 | Revise master chart of seed lots with Katharyn Thompson's values. Had to update our numbers based on different claims that were found and then compared Katharyn Thompson's values with ours, highlighting the points where we agree and disagree. | 3.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |
| 11/1/12 | Locating documents for opposing counsel for Deposition of Kim Ellingson. | 0.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |
| 11/1/12 | Review and analyze Country's discovery requests relating to Deposition discovery requests. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C¢ |

| Date | Description | Hours | Timekeeper | Rate | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/12 | Conferred with Doug Bragg and Fred Millard analyzing issues related to deposition of Kim Ellingsen. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Review email from Joan Brown regarding deposition schedule revision, and Jim Brady being out of state. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Prepare for and conduct phone call with Michael Rodrigue regarding deposition preparation. | 0.8 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Prepare for deposition of DJ Myers. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Confer with Michele Barbara regarding revision to deposition schedule. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Phone call with Valley Merchant Police, Inc. regarding involvement on fire scene. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Prepare for and conduct meeting with Kim Ellingson and Fred Millard to prepare for her deposition and discuss facts relating to book keeping and Paul Kloft's reputation for honesty. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Confer with Fred Millard analyzing "good faith and fair dealing" argument and actual cash value maximum depreciation. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Confer with Fred Millard analyzing deposition questions for Jim Brady. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Review/respond to email from court regarding oral argument schedule. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Draft deposition questions for Jim Brady based upon discussion with Fred Millard. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Confer with Fred Millard and Kim Ellingsen analyzing attorney-client privilege issues. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Meeting with DJ Myers in preparation for his deposition. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Confer with Fred Millard analyzing deposition of Kim Ellingson. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Review and analyze deposition transcript of Trevor Abbott. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Phone call with James Kloft regarding Quick Books. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Defend Kim Ellingsen Deposition. | 3.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Prepare for and conduct meeting with Kim Ellingson and Doug Bragg to prepare for deposition and discuss facts relating to bookkeeping and Paul Kloft's reputation for honesty. | 1.0 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Confer with Doug Bragg analyzing "good faith and fair dealing". | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Confer with Doug Bragg analyzing deposition questions for Jim Brady. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Confer with Doug Bragg and Kim Ellingson analyzing attorney-client privilege. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Confer with Doug Bragg analyzing deposition of Kim Ellingson. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | E-mails with and telephone call with Joan Brown RE: scheduling depositions. | 0.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Confer with Doug Bragg on scheduling depositions and Review First Amended Notice of Depositions. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Receive e-mail from court reporter for assistance with Trevor Abbott's transcript. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Telephone call to court reporter for assistance in obtaining transcript. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Print out transcript and e-mail to Trevor Abbot. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Telephone conversation with Joan Brown on cancelling John Poe's deposition | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Telephone call to John Poe that his deposition was just cancelled at 4:45 pm and to send me a copy of his bill. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Locate 2009 taxes per Doug Bragg's request during Kim Ellingson's deposition. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Review and analyze deposition transcript of Trevor Abbott. | 0.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Review and analyze deposition of James King. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Review and analyze letter from Judge Hernandez and attempt to provide answers to his questions. | 1.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Research attorney/client and work product privilege as it relates to experts. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Review and analyze Request for Production from Country to determine if Quickbooks were requested. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Prepare for and attend phone conference with Judge Hernandez regarding Motion for Partial Summary Judgment. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Confer with Fred Millard analyzing phone conference with the court. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Review/respond to email from Dan Thenell regarding representation of Kim Ellingson. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Prepare for and conduct meeting with Michael Rodrigue to prepare for his deposition. | 0.7 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Defend deposition of Michael Rodrigue. | 2.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Review and analyze Defendant's Supplemental Memorandum in Opposition to Motion for Partial Summary Judgment. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Confer with Fred Millard analyzing deposition of Michael Rodrigue. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Confer with Fred Millard analyzing Supplemental Memorandum in Opposition to Motion for Partial Summary Judgment. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Review/respond to email from Dan Thenell regarding deposition schedule. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Confer with Dan Thenell regarding Motion for Protective Order. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Confer with Christopher Fanning regarding preparation of Motion for Protective Order. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Draft email to Dan Thenell and others regarding status of deposition schedule. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Review and analyze Defendant's Supplemental Opposition and Declaration. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Confer with Doug Bragg to discuss contacting Kim Ellingson and James Kloft RE: Quickbook records. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Telephone calls to James Kloft and Kim Ellingson RE: Quickbook records. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Telephone call with Paul Kloft RE: Trevor Abbot and Kim Ellingson's depositions, his deposition schedule and Country's additional document requests. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | E-mail from Joan Brown with Dan Thenell's office with location of Jim Brady | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Telephone call to court reporter to locate an office to take Mr. Brady's deposition in Bloomington, Illinois. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Review, organize and index Deposition Exhibits for Experts. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Conversation with Doug Bragg and Dan Thenell on scheduling depositions. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/12 | Confer with Doug Bragg to cancel Michael Rodrigue for Mr. Slack's deposition which has been delayed. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 |

| Date | Description | Hours | Timekeeper | Amount | Note | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/12 | Telephone call to Michael Rodrigue to advise him of cancelled deposition. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Confer with Doug Bragg to prepare the Declaration for Paul Kloft for Protective Order for James Kloft. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Prepare draft Declaration draft Declaration of Paul Kloft in Support of the Motion for Protective Order for James Kloft. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Review, organize and compile exhibits for expert depositions. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Receive and review documents from Dalke Construction. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Confer with Doug Bragg RE: telephone call with Tracey from Dalke on Friday. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Telephone conversations and e-mails with Joan Brown with Thenell Law Group to schedule depositions. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Telephone call to Craig Edminster to schedule his deposition and e-mail to him RE: deposition time and place. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Compose a confirmation e-mail to Greg Mettler for his deposition. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Telephone conversation with Joan Brown RE: scheduling Paul Kloft and James Kloft's depositions. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Telephone calls with Paul Kloft RE: scheduling his deposition. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Telephone conversation with Joan Brown RE: scheduling DJ Myers' deposition. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Telephone call to DJ Myers RE: scheduling his deposition. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Telephone call to Robert Halsey to confirm deposition and to advise him to bring file with him. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/12 | Telephone call to Trevor Abbott RE: deposition and e-mail to him to request he contact our office. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Prepare motion for protective orders for James Kloft and Kim Ellingson. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Researching attorney-client privilege and independent contractors in Oregon. Looked at case law on this issue and researched the legislative history on the 2009 amendments to Oregon's rule. | 2.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Confer with Michele Barbara analyzing documents from Dalke Construction. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Phone call with John Dalke regarding excavation at the site. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Email John Dalke documents received from Dalke Construction for review. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Review and analyze Ryan Fields' photos. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Confer with Christopher Fanning regarding legislative history of attorney-client privilege statute. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Review and revise Memorandum in Support of Motion for Protective Order. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Phone call with Paul Kloft regarding Declaration in Support of Motion for Protective Order. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Phone call with Paul Kloft regarding deposition schedule. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Draft Memorandum in Support of Motion for Protective Order. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Phone call with Paul Kloft regarding Declaration in Support of Motion for Protective Order. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/12 | Draft email to Dan Thenell in response to his refusal to produce experts for depositions; | 1.0 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Commence review of Paul Kloft's Examination Under Oath transcripts in anticipation of his deposition. | 1.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Review Trevor Abbott's deposition for consistency with Country's Supplemental Response to Motion for Summary Judgment. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Draft Declaration of Doug Bragg for Surreply. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Prepare and file Surreply. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Prepare Surreply for submittal and filing. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Attend matter conference with attorneys and staff to prepare for Depositions of Country's experts. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Phone call with Trevor Abbott regarding Supplemental Response to Motion for Summary Judgment. | 0.7 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Review email from Dan Thenell regarding deposition schedule. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Draft Surreply on Second Motion for Partial Summary Judgment. | 1.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Phone call with Maribeth Bonner regarding Motion to postpone oral argument on Summary Judgment. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Confer with Michele Barbara regarding deposition scheduling. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Confer with Christopher Fanning regarding status of Surreply. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Review and analyze various emails from Dan Thenell regarding expert deposition scheduling. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Review and execute Notices of Deposition. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Review and analyze Motion to Postpone oral argument on Summary Judgment Motion. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Confer with Fred Millard analyzing response to Motion to Postpone oral argument. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Draft Response to Motion to Postpone Oral Argument. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Prepare for and conduct conference with attorneys and staff to prepare for Depositions of Country's experts. | 1.8 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Continue reviewing and analyzing Paul Kloft's Examination Under Oath transcript in preparation for upcoming deposition. | 1.9 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Review, analyze and respond to Dan Thenell's emails regarding depositions; Review and analyze Country briefings on Motion to postpone Summary Judgment hearing. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Matter conference with Doug Bragg analyzing Surreply issues. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Attend matter conference with Staff to prepare for Depositions of Country's experts. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Telephone call with Paul Kloft RE: availability for deposition. | 0.4 | Fred Millard | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Meeting with Doug Bragg to review and analyze lots for tests that Trevor Abbott wrote his expert reports on. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Telephone conversations with James Kloft and Paul Kloft RE: depositions, CD's with accounting records, Dalke records and photos from Ryan Fields. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/12 | Confer with Doug Bragg RE: depositions and analysis of Kathryn Thompson's report. | 0.2 | Michele Barbara | | 0 After Judicial Settlement Co | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

48

Exhibit 14
Page 49 of 89

| Date | Description | Hours | Person | Amount | | |
|---|---|---|---|---|---|---|
| 11/6/12 | Review and analyze Katharyn Thompson's report to confirm appropriate lots for Scotts. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/6/12 | Prepare documents for The Scotts Co. deposition. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/6/12 | Telephone call to Lynda Lentz, owner, Valley Merchant Police for list of individuals who worked at fire site. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/6/12 | Prepare renotices of depositions. | 1.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/6/12 | E-mails with Nick Priest on a location for his deposition. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/6/12 | Voicemail to Paul Kloft for his and James Kloft's depositions. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/6/12 | Attend conference with attorneys and staff to prepare for Depositions of Country's experts. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/6/12 | Conferred with Doug Bragg to analyze Seashore Paspallium question. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Review and analyze documents to locate all Seashore Paspallium contracts. | 1.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Review and analyze documents and Katharyn Thompson's report and highlight changes for copy being sent to Judge Hernandez. | 0.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Review and analyze Doug Bragg's Response and adding legal authority to support our position on not extending the time to respond to the motion for summary judgment. | 0.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Phone call with John Dalke discussing whether he was able to locate his notebook. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Phone call with Dwight Butler. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Phone call with Frank Turrey. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Begin drafting Opposition to Motion to Continue Hearing by reviewing the procedural history. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Research Federal Rules of Civil Procedure 56(d). | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Draft Opposition to Motion to Continue Hearing | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Prepare for deposition of Scotts Company. | 1.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Direct Christopher Fanning to fill in case citations on standards under FRCP 56(d) for Opposition to Motion for Continuance of Hearing. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Phone call to Precision regarding Scotts Company's deposition. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Confer with Fred Millard analyzing additional contracts. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Prepare for and conduct meeting with Robert Halsey to prepare for his deposition. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Travel to/from Deposition of Robert Halsey. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Meet with Robert Halsey post-deposition analyzing deposition questions and potential issues for trial. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Review the Scotts Company's contracts produced by Paul Kloft. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Review and analyze Country's Request for Production regarding contracts for seed; Direct Michele Barbara to forward contracts to Dan Thenell's office. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Confer with Fred Millard analyzing additional contracts. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Confer with Fred Millard analyzing deposition questions for the Scotts Company. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Review Notice from court denying Motion to Postpone hearing on Motion for Partial Summary Judgment. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Travel to/from scheduled deposition of The Scott's Company and attend no-show deposition of the Scotts Company. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Meet with Dan Thenell regarding potential reschedule of the Scotts Company's deposition. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Prepare for and conduct meeting with Christopher Fanning analyzing interviews with excavators and security personnel. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Review Notice of Perpetuation Deposition of Kevin Loe. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Email Dan Thenell confirming earlier conversation on the Scotts Company's documents and status of reset of the deposition. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Defend deposition of Robert Halsey. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Prepare for depositions of Craig Edminster and Greg Mettler, Review and analyze reports and other materials. | 2.7 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Confer with Doug Bragg analyzing additional contracts for seed production. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Confer with Fred Millard to prepare for deposition of the Scotts Company. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Review Opposition to Motion to Postpone Oral Argument. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | File Opposition to Continue Hearing with the Court. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Revise Notice of Taking Expert Depositions to add Byron Slack's name. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Prepare subpoenas for depositions of Jim Brady, Katharyn Thompson, Byron Slack, David Logan and Kevin Loe. | 0.8 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Confer with Chris Fanning to prepare for interviewing security and excavation personnel. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Receive, review and analyze CD of Quickbook records from Precision Seed. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Telephone conversations with James Kloft RE: Quickbooks CD of Precision's records. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | Direct Courtney Pentek to prepare for Katharyn Thompson's exhibit for oral argument. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/7/12 | E-mail and telephone call to Office Depot to make sure they received the document and for them to print it out in color. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/8/12 | Review and analyze policy and draft explanation of Actual Cash Value and replacement cost. | 1.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/8/12 | Assist Doug Bragg with preparation for oral argument for Motion for Partial Summary Judgment. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/8/12 | Researching standard for avoiding summary judgment. | 1.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/8/12 | Develop approach for oral argument on the Summary Judgment Motion with Doug Bragg. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 11/8/12 | Conduct meeting with Fred Millard to analyze upcoming summary judgment oral argument. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/8/12 | Review and sign First Amended Notice of Depositions and Subpoenas for expert depositions. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |
| 11/8/12 | Direct Christopher Fanning to prepare short memo on Actual Cash Value / Replacement Cost Value question for oral argument. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 |

Exhibit 14
Page 50 of 89

| Date | Description | Hours | Name | Rate | | | |
|---|---|---|---|---|---|---|---|
| 11/8/12 | Confer with Fred Millard preparing for depositions scheduled for next week. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Meet with Craig Edminster regarding the deposition that was cancelled first thing this morning. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Prepare for Hearing on Motion for Partial Summary Judgment - Outline answers to questions from the court. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Meeting with Fred Millard analyzing potential issues for Hearing on Motion for Partial Summary Judgment. | 0.8 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Prepare for Hearing on Motion for Partial Summary Judgment - Review briefings and exhibits. | 3.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Confer with Fred Millard analyzing letter from Dan Thenell regarding "agreement" between parties. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Review and analyze letter from Dan Thenell to Judge Hernandez regarding scope of agreement between the parties. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Review and analyze briefings for Friday's Partial Summary Judgment argument to assist Doug Bragg in preparation for oral presentation and conduct deposition preparation for Mike Priest, draft ememo, etc. | 4.0 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Review and analyze Dan Thenell's correspondence to Court responding to its inquiry into agreed upon values. | 2.0 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Attend Summary Judgment Hearing. | 1.5 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Complete Subpoenas for depositions of all Country's experts and witnesses. | 0.4 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Confer with court reporter RE: depositions. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Confer with Doug Bragg RE: deposition schedule. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | E-mails to Joan Brown for documents from Scotts Company's people, Lynn Davis file/photos. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | E-mail to Joan Brown RE: scheduling issues. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | E-mails (2) from Joan Brown at Dan Thenell's office RE: court reporter for Jim Brady's deposition. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Documents from the Scotts Company. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Receive, analyze and review fax letter from Dan Thenell to court on potential areas of agreement. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/8/12 | Telephone call to Joan Brown for a scaned version of letter - illegible on last few pages | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Researching Anderson v. Liberty Lobby and related cases analyzing the scintilla rule. | 2.9 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Draft documents with bullet points and supporting law for Doug Bragg in preparation of motion for summary judgment hearing. | 1.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Traveling to/from courthouse. Assist Doug Bragg with presentation on motion for summary judgment. | 2.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Confer with Doug Bragg and Fred Millard analyzing Daubert hearing and other issues. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Prepare for Oral Argument on Partial Summary Judgment - Outline factual disputes. | 4.7 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Travel to/from courthouse for hearing on Motion for Partial Summary Judgment. | 0.8 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Present oral argument for Precision Seed at hearing on Motion for Partial Summary Judgment. | 1.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Confer with Christopher Fanning and Fred Millard analyzing oral argument, case status, and possible settlement conference. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Confer with Michele Barbara analyzing reset of the trial date and Daubert Hearing, direct Michele Barbara to reschedule Depositions accordingly. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Phone call with Paul Kloft analyzing oral argument on Motion for Partial Summary Judgment. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Confer with Christopher Fanning and Doug Bragg analyzing oral argument, case status, and possible settlement conference. | 0.5 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Reviewing and analyzing Examination Under Oath transcripts and other Deposition Transcripts in preparation for Paul Kloft's deposition and trial. | 3.7 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Review and analyze E-mail from Joan Brown with letter to Judge Hernandez dtd November 8, 2012. | 0.3 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Review and analyze E-mails from Fred Millard for directions on legal research on summary judgment and Memorandum on admissibility Requirements for Summary Judgment Affidavits. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Confer with Doug Bragg analyzing timing of remaining expert depositions based upon court order at oral argument. | 0.2 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Telephone calls with Joan Brown at Dan Thenell's office to reschedule depositions. | 0.3 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Confer with Doug Bragg to schedule Mike Biliman's and Kevin Loe's depositions. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/9/12 | Email to Mike Billman and Trevor Abbott RE: deposition scheduling. | 0.1 | Michele Barbara | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Prepare for deposition of Katharyn Thompson with Doug Bragg. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Reviewed Kevin Loe's report to add to tables for Katharyn Thompson's deposition. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Preparing tables of values for Katharyn Thompson deposition based on discussion with Doug Bragg. | 2.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Confer with Christopher Fanning to prepare for Katharyn Thompson's deposition. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Confer with Fred Millard preparing for deposition of Katharyn Thompson. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Confer with Fred Millard analyzing summary judgment issues and possible impacts of Daubert Hearing on trial and settlement. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Review and analyze photographs from Lynn Davis of the fire. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Confer with Fred Millard analyzing the concern that excavators appeared to throw away 4 dumpsters of seed and equipment based upon excavator invoices and photographs. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Confer with Michele Barbara analyzing deposition schedule. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Research limitations on expert testimony at trial beyond written reports. | 1.8 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Confer with Fred Millard analyzing revisions to deposition schedule. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Confer with Doug Bragg analyzing deposition preparation of Katharyn Thompson. | 1.0 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 11/12/12 | Confer with Doug Bragg analyzing summary judgment issues and possible impacts of Daubert Hearing on trial and settlement. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |

50

Exhibit 14
Page 51 of 89

| Date | Description | Hours | Attorney | Rate | | |
|---|---|---|---|---|---|---|
| 11/12/12 | Confer with Doug Bragg analyzing concern that excavators appeared to throw away 4 dumpsters of seed and equipment based upon excavator invoices and photographs. | 0.5 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Confer with Doug Bragg analyzing revisions to deposition schedule. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Telephone call from James Kloft and Paul Kloft RE: depositions. | 0.5 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Review, analyze and respond to E-mails from Dan Thenell's office and court reporter that Nick Priest's deposition has been rescheduled. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Confer with Doug Bragg RE: reschedule of Nick Priest's deposition. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Telephone call to Joan Brown with Dan Thenell's office on scheduling depositions. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Confer with Doug Bragg analyzing conversations with Joan Brown regarding deposition scheduling. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Telephone conversation with Joan Brown at Dan Thenell's office on scheduling depositions. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Email to Greg Mettler to ask him for his availability for December 17th for his deposition. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Confer with Doug Bragg and Fred Millard on scheduling depositions. | 1.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Voicemail to Kim Ellingson to see if she is interested in finishing her deposition. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | E-mail to all experts/witnesses to advise them of change in trial date. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Amend Notice of Expert Depositions. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Amend Subpoena for Jim Brady. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Amend Subpoena for Katharyn Thompson. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Amend Subpoena for Kevin Loe. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Amend Subpoena for Byron Slack. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Telephone call to Greg Mettler regarding deposition reschedule. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Phone calls with Mike Billman (2) regarding deposition reschedule. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Phone call with Trevor Abbott regarding deposition reschedule. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | Phone calls (2) with Kim Ellingson regarding deposition reschedule. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/12/12 | E-mails with Nick Priest regarding deposition reschedule. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Finish chart analyzing agreements and discrepancies in seed valuation in preparation for deposition of Katharyn Thompson. | 1.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Analyze current difference in value and what it would be if Katharyn Thompson accepted Kevin Loe's numbers. | 1.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Confer with Doug Bragg and Fred Millard analyzing issues stemming from the summary judgment hearing and other assorted issues. | 0.9 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Review order from court resetting pre-trial deadlines, granting Motion for Protective Order and continuing the Summary Judgment. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Confer with Christopher Fanning analyzing status of comparison chart on expert valuations of seed. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Confer with Michele Barbara analyzing status of deposition scheduling. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Confer with Fred Millard analyzing protective order and analysis of possible additional issues at the deposition of James Kloft. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Research ORE 503 on "communications between representatives of the client". | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Confer with Fred Millard analyzing anticipated objections to questions on privilege. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Review legislative history of FRE 501's split on privilege basis. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Meet with Fred Millard analyzing FRE 501 legislative history in preparation of deposition of Paul Kloft. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Meet with Fred Millard and Christopher Fanning analyzing summary judgment oral argument and issues for Daubert hearing. | 0.9 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Review updated scheduling order from court. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Confer with Doug Bragg analyzing protective order and possible additional issues at the deposition of James Kloft. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | E-mail to court reporter at Dan Thenell's office for court reporter and videographer for Jim Brady's deposition. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Receive and analyze e-mail from court with new dates for trial, pre-trial and other deadlines. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Confer with Doug Bragg analyzing new pre-trial schedule. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | E-mail Michele Rawson at court for clarification on pre-trial deadlines. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | E-mail to Michele Rawson for time of Daubert hearing on January 23, 2013. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Confer with Doug Bragg and Christopher Fanning analyzing summary judgment oral argument and issues for Daubert hearing. | 0.9 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | E-mail to court reporter with a copy of Second Amended Notice of Taking Expert Depositions. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Review and analyze requests for production to determine if they asked for certain bank records. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/13/12 | Research timeliness and motions to compel. | 1.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Research spoliation of evidence. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Review email from Joan Brown regarding bank record request. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Confer with Christopher Fanning analyzing confirmation of Request for Production from Country as to Bank Record request and our response. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Review, analyze and respond to email from Joan Brown regarding deposition of Kevin Loe. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |

| Date | Description | Hours | Name | Rate | Status | Amount |
|---|---|---|---|---|---|---|
| 11/14/12 | Review and analyze responses to Requests for Production from Country relating to bank statements. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Confer with Christopher Fanning analyzing timeliness of potential Motion to Compel. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Prepare for deposition of James Kloft. | 0.7 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Confer with Fred Millard and Paul Kloft to prepare for Paul Kloft's deposition and analyze possible motion to strike defenses due to spoliation. | 1.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Review and analyze photos from the fire by Fields and Davis (500 photos), separating out photos for use in future depositions and for trial. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Confer with Fred Millard analyzing apparent photographs of Dan Thenell at the fire scene on August 28, 2009. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Draft memo to Fred Millard analyzing attorney-client privilege objections relating to James Kloft's deposition testimony. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Confer with Fred Millard analyzing research on attorney-client privilege relating to conversations between Paul Kloft and James Kloft. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Review and analyze Examination Under Oath transcripts and expert reports in preparation for upcoming depositions. | 4.8 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Prepare for and conduct meeting with Paul Kloft in preparation for deposition. | 1.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Matter conference with Doug Bragg analyzing photos of fire scene recently provided by Country supporting presence of seed lots. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Confer with Doug Bragg and Paul Kloft to prepare for Paul Kloft's deposition and analyze possible motion to strike defenses due to spoliation. | 1.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Confer with Fred Millard to get all exhibits for Paul Kloft's Examination Under Oath and conversations and e-mail with Joyce at Zaro & Zaro for exhibits. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Obtain, analyze, and organize all Examination Under Oath exhibits and index binder for depositions. | 1.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Review and analyze Examination Under Oath exhibits in binders related to Seed of Others for consistency. | 0.4 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Confer with Doug Bragg analysis of Examination Under Oath exhibits. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Confer with Doug Bragg regarding information needed from John Dalke and Dalke Excavation. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | Telephone conversation with John Dalke from Dalke Excavation RE: scheduling deposition and for him to review photos. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/14/12 | E-mail to John Dalke attaching photos for his review. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Review seed value comparison chart to assist with preparation for Katharyn Thompson's Deposition. | 1.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Email seed experts to ask for input on the upcoming depositions of Katharyn Thompson and Kevin Loe. | 0.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Prepare for and conduct meeting with James Kloft in preparation for his deposition. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Prepare for and conduct meeting with James Kloft analyzing equipment lost in the fire and seed valuation issues. | 2.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Phone call to John Dalke regarding deposition. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Direct Michele Barbara to setup deposition of John Dalke. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.02 |
| 11/15/12 | Defend second-half of deposition of Paul Kloft. | 4.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Post-deposition conference with Paul Kloft. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Prepare for and conduct conference with Paul Kloft and James Kloft in preparation for their depositions. | 0.8 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Defend first half of deposition of Paul Kloft. | 2.0 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Prepare for and conduct meeting with Paul Kloft and James Kloft to analyze issues relating to their depositions during lunch. | 1.0 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Telephone calls with John Dalke RE: deposition. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Telephone call to Jim Schiess RE: deposition. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Assist with preparing exhibits for deposition. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/15/12 | Analyze Katharyn Thompson's seed valuation, and spreadsheets prepared comparing her valuation with other experts with Doug Bragg. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Revise spreadsheets analyzing Katharyn Thompson's valuation and comparison to other experts per discussion with Doug Bragg. | 2.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Analyze case needs and status with Fred Millard and Doug Bragg. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Confer with Christopher Fanning analyzing the chart comparing seed valuations between Plaintiff's and Defendant's experts. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Confer with Fred Millard analyzing deposition schedule, deposition of Paul Kloft, and deposition of Dalke Construction. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Review Second Amended Notice of Depositions from Country. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Confer with Michele Barbara analyzing Second Amended Notice of Depositions. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Review and analyze latest draft of chart of seed values. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Meeting with Fred Millard and Christopher Fanning analyzing logic puzzle (if Katharyn Thompson agrees with Kevin Loe, and Kevin Loe agrees with Precision's experts, then why does Katharyn Thompson disagree with Precision's experts?) relating to seed valuation. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Review and execute notice and subpoena for deposition of John Dalke. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Review and analyze research on spoliation of evidence. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Draft e-memo to Fred Millard analyzing spoliation of evidence issues. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Confer with Doug Bragg analyzing deposition schedule, deposition of Paul Kloft, and deposition of Dalke Construction. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/16/12 | Meeting with Doug Bragg and Christopher Fanning analyzing "logic puzzle" of seed valuation dispute. | 0.5 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |

| Date | Description | Hours | Name | Amount | | |
|---|---|---|---|---|---|---|
| 11/16/12 | Telephone call to Jim Schiess with Dalke Construction related to personnel on project and person most knowledgeable related to the paperwork. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | E-mail to Jim Schiess at Dalke Construction with photos of person driving excavator. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | Confer with Doug Bragg RE: scheduling depositions for Kevin Loe and David Logan. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | Email Joan with Dan Thenell's office RE: deposition schedule for Kevin Loe and David Logan. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | Review, analyze, organize and index deposition exhibits for Paul Kloft's deposition. | 1.0 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | Split photos in 2 separate e-mails to Dalke Construction and phone call to Dalke RE: same. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | Email Dalke Construction's documents to Jim Schiess for his assistance in locating the person most knowledgeable related to the records. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | Confer with Doug Bragg analyzing Second Amended Notice of Depositions from Defendant. | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | Email to Joan Brown at Dan Thenell's office for errors in Second Amended Notice and unavailability of Craig Edminster, along with dates for Lynn Davis, Kevin Loe and David Logan. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | Review Second Amended Notice of Depositions | 0.1 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | Prepare letter to Paul Kloft regarding Defendant's Second Amended Notice of Depositions. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | Telephone call to John Dalke to schedule his deposition. | 0.2 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | Prepare Notice of Deposition for John Dalke's deposition. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/16/12 | Prepare Civil Subpoena for John Dalke. | 0.3 | Michele Barbara | $100.00 | 0 After Judicial Settlement C | $0.00 |
| 11/19/12 | Researching the possibility of a fee enhancement as a sanction for spoliation of evidence. | 1.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.00 |
| 11/19/12 | Review email from Joan Brown regarding reschedule of Jim Brady's deposition. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/19/12 | Review email from Joan Brown confirming new deposition date. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/19/12 | Confer with Fred Millard analyzing possible destruction of evidence by Country and ramifications therefore. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/19/12 | Matter conference with Doug Bragg to analyze Spoliation of evidence issue. | 0.4 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.00 |
| 11/19/12 | Telephone call with Client RE: Issues pertaining to discovery, request copies of outstanding bank records, and continue preparing for depositions. | 2.7 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Meeting with Doug Bragg and Courtney Pentek to analyze deposition preparation and exhibits. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Review documents submitted by County Mutual and pulling the documents for different depositions. | 1.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Review and analyze our Requests for Production to see if we ever asked for a Claim Log. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Review, analyze and identify exhibits from production for upcoming depositions. | 3.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | E-mailing James Kloft about Rusconi lot and accompanying letter. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Review Byron Slack's report to determine if he placed value on indent cylinders. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Review and analyze deposition outline for Katharyn Thompson. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Meet with Christopher Fanning and Courtney Pentek analyzing expert deposition schedule and preparation for upcoming depositions. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Review CMI production documents (945 pages) in preparation for expert depositions. | 1.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Confer with Christopher Fanning analyzing his review of County's production and confirm lack of Claim Log. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Email Dan Thenell requesting a copy of the Claim Log. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Review and revise outline of questions for Jim Brady's deposition. | 2.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Review and revise outline of questions for Katharyn Thompson. | 2.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Review/respond to email from Joan Brown regarding reschedule of Jim Brady's deposition. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Review/respond to email from Dan Thenell regarding reschedule of Jim Brady's deposition. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/20/12 | Email Joan Brown to confirm date for The Scotts Company deposition. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Confer with Fred Millard and Doug Bragg analyzing issues relating to inventory of seed, David Logan's recommendation to take an inventory after the fire, and Dan Thenell's apparent decision to not conduct that recommended inventory. | 1.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Phone call with Maribeth Bonner regarding deposition scheduling. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Phone call with Kurt at Pacific Sanitation regarding dumpster pick-up. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Review and analyze photographs (500) for potential exhibits in depositions. | 1.5 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Phone call with James Kloft regarding clean up of seed post-fire. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Review slip for delivery of dumpster of seed to Compost Oregon. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Confer with Courtney Pentek regarding status of deposition scheduling. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Review, analyze and revise to email from Maribeth Bonner regarding deposition of Dave Logan. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Phone call with Paul Kloft regarding bank record request and depositions of Dave Logan and Katharyn Thompson. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Email Dan Thenell regarding status of The Scotts Company deposition and Jim Brady's deposition. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Email Maribeth Bonner, Dan Thenell and Joan Brown regarding bank record request and follow up with request for Claim Log and photograph requests. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Confer with Fred Millard analyzing seed quantity issues and possible spoliation of evidence. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Review email from Client with bank statements. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Direct Courtney Pentek to bates number the bank statements for production. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |
| 11/21/12 | Review email from Mike Billman regarding deposition schedule. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.00 |

| Date | Description | Hours | Attorney | Rate | | After Judicial Settlement Co | $0.00 |
|---|---|---|---|---|---|---|---|
| 11/21/12 | Review email from Joan Brown regarding Jim Brady's deposition. | 0.1 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/21/12 | Execute Amended Notice of Deposition for Jim Brady. | 0.1 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/21/12 | Outline deposition questions for David Logan. | 1.6 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/21/12 | Confer with Fred Millard and Christopher Fanning analyzing issues relating to inventory of seed, David Logan's recommendation to take an inventory after the fire, and Dan Thenell's apparent decision to not conduct that recommended inventory. | 1.0 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/21/12 | Email Greg Mettier regarding possible supplemental report for consequential damages. | 0.1 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/21/12 | Confer with Doug Bragg analyzing seed quantity issues and possible spoilation of evidence. | 1.0 | Fred Millard | $300 | | 0 After Judicial Settlement Co | $0.0 |
| 11/23/12 | Confer with Fred Millard and Christopher Fanning analyzing issues relating to inventory of seed, David Logan's recommendation to take an inventory after the fire, and Dan Thenell's apparent decision to not conduct that recommended inventory. | 1.0 | Fred Millard | $300 | | 0 After Judicial Settlement Co | $0.0 |
| 11/23/12 | Prepare exhibits for depositions. | 0.2 | Christopher Fanning | $150.00 | | 0 After Judicial Settlement Co | $0.0 |
| 11/23/12 | Direct Courtney Pentek to prepare deposition exhibits. | 0.1 | Christopher Fanning | $150.00 | | 0 After Judicial Settlement Co | $0.0 |
| 11/26/12 | Analyze discovery and spoilation issues with Doug Bragg and Fred Millard. | 2.7 | Christopher Fanning | $150.00 | | 0 After Judicial Settlement Co | $0.0 |
| 11/26/12 | Prepare Amended Deposition Subpoenas for Jim Brady and David Logan, and serve Country. | 0.4 | Courtney Pentek | $100.00 | | 0 After Judicial Settlement Co | $0.0 |
| 11/26/12 | Prepare for and conduct status meeting with staff analyzing Discovery issues and Spoliation. | 2.7 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/26/12 | Prepare for and conduct status meeting with staff analyzing Discovery issues and Spoliation. | 2.7 | Fred Millard | $300 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Research issues relating to attorney being a fact witness. | 1.8 | Christopher Fanning | $150.00 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Researching attorney-client privilege fraud exception and definition of rendering legal services. | 1.2 | Christopher Fanning | $150.00 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Analyze issues with a possible fraud claim with Doug Bragg. | 0.3 | Christopher Fanning | $150.00 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Confer with Fred Millard to review and analyze issues relating to settlement raised by Country. | 1.0 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Draft letter to Dan Thenell requesting documents for David Logan's deposition. | 0.2 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Review David Logan's reports and outline deposition questions. | 0.1 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Meet with DJ Myers and Fred Millard to prepare for DJ Myers' deposition. | 0.3 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Meet with Fred Millard to analyze the deposition of DJ Myers. | 0.3 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Confer with Fred Millard to analyze the status of discovery and additional depositions. | 0.3 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Revise outline of deposition questions for Jim Brady. | 1.0 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Phone call with Dan Thenell regarding Jim Brady deposition and Claim Log. | 0.2 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Review email from Dan Thenell regarding status of Claim Log request. | 0.1 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Review and analyze redacted Claim Log. | 0.2 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Review email from Fred Millard regarding Claim Log. | 0.1 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Draft e-memo to Fred Millard and Christopher Fanning analyzing potential fraud claim based upon investigation (or lack thereof) from David Logan's report. | 0.2 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Matter conference with Doug Bragg to review and analyze issues pertaining to settlement raised by Country. | 1.0 | Fred Millard | $300 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Meet with DJ Myers and Doug Bragg in preparation for DJ Myers' deposition. | 0.3 | Fred Millard | $300 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Meet with Doug Bragg analyzing deposition of DJ Myers. | 0.3 | Fred Millard | $300 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Meet with Doug Bragg analyzing status of discovery and additional deadlines. | 0.3 | Fred Millard | $300 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Draft email to Doug Bragg regarding Claim Log. | 0.2 | Fred Millard | $300 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Defend DJ Myers' deposition. | 1.1 | Fred Millard | $300 | | 0 After Judicial Settlement Co | $0.0 |
| 11/27/12 | Compile and organize expert reports for Doug Bragg in preparation of Brady deposition. | 0.1 | Christopher Fanning | $150.00 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Review and analyze issues related to breach of the covenant of good faith and fair dealing with Doug Bragg. | 0.1 | Christopher Fanning | $150.00 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Prepare and email Client regarding potential damages for breach of the covenant of good faith and fair dealing. | 0.2 | Christopher Fanning | $150.00 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Prepared exhibits for Katharyn Thompson's deposition. | 1.0 | Courtney Pentek | $100.00 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Finish reviewing and analyzing the Claim Log. | 0.6 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Prepare for deposition of Jim Brady, review exhibits, prepare Claim Log exhibit. | 1.0 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Confer with Fred Millard analyzing Claim Log. | 0.2 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Phone call with Dannielle Booth regarding deposition of Jim Brady. | 0.1 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Phone call with James Kloft regarding consequential damages for breach of the implied covenant of good faith and fair dealing. | 0.2 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Confer with Christopher Fanning regarding facts to support damages for the breach of the implied covenant of good faith and fair dealing. | 0.2 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Phone call with James Kloft regarding preparation for the deposition of Jim Brady. | 0.2 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Travel to/from Dan Thenell's office; Conduct deposition of Jim Brady. | 2.3 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Phone call with James Kloft analyzing the deposition of Jim Brady. | 0.1 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Draft letter to Dan Thenell regarding outstanding discovery. | 0.2 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Confer with Fred Millard analyzing the deposition of Jim Brady and upcoming deposition with Katharyn Thompson. | 1.0 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Phone call with Paul Kloft and Fred Millard analyzing the deposition of Jim Brady. | 0.2 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Phone call with Paul Kloft regarding preparation for the deposition of Katharyn Thompson. | 0.2 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Review and analyze documents from James Kloft relating to the preparation for the deposition of Katharyn Thompson. | 0.3 | Doug Bragg | $200 | | 0 After Judicial Settlement Co | $0.0 |

54

Exhibit 14
Page 55 of 89

| Date | Description | Hours | Name | Rate | | |
|---|---|---|---|---|---|---|
| 11/28/12 | Phone call with James Kloft analyzing issues in preparation for the deposition for the deposition of Katharyn Thompson. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Second phone call with James Kloft regarding deposition of Katharyn Thompson. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Review and analyze Katharyn Thompson's report and compare to actual testing standards as provided by James Kloft in preparation for deposition. | 0.8 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Confer with Doug Bragg analyzing Claim Log. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Confer with Doug Bragg to analyze deposition of Jim Brady and to assist in preparation for the deposition with Katharyn Thompson. | 1.0 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Prepare for and conduct phone call with Paul Kloft and Doug Bragg analyzing deposition of Jim Brady. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/28/12 | Prepare for and conduct meeting with Doug Bragg and Paul Kloft to prepare for the deposition of Katharyn Thompson. | 1.5 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 11/29/12 | Review and develop deposition questions for Doug Bragg in preparation of deposition of Katharyn Thompson. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/29/12 | Review and analyze David Logan's rebuttal report and draft questions for the deposition. | 1.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/29/12 | Travel to/from Dan Thenell's office; Review and analyze several bankers boxes of documents made available by Katharyn Thompson to identify potential exhibits to use in Katharyn Thompson's deposition. | 5.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/29/12 | Researching and analyzing Daubert and shepardizing it for recent decisions. | 0.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 11/29/12 | Review Reply Brief in relation to FRE 702 objections for purposes of verifying questions for Daubert Hearing. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/29/12 | Prepare for and conduct meeting with Fred Millard and Paul Kloft to prepare for the deposition of Katharyn Thompson. | 1.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/29/12 | Review and analyze the attachments to David Logan's reports not previously produced ( 848 pages). | 0.9 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/29/12 | Email Dan Thenell regarding reschedule of deposition due to last minute discovery. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/29/12 | Prepare for deposition of Katharyn Thompson (develop questions on quality standards, consider additional exhibits, complete review of various seed expert reports as exhibits for deposition). | 1.7 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/29/12 | Travel to/from Dan Thenell's office; Conduct Deposition of Katharyn Thompson. | 6.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/30/12 | Prepare for deposition of Dave Logan (review and analyze documents for possible exhibits). | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/30/12 | Travel to/from Dan Thenell's office; Conduct deposition of Dave Logan. | 5.8 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/30/12 | Phone call with Michael Rodrigue analyzing photographs from cause and origin investigators. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/30/12 | Prepare for and conduct meeting with Fred Millard analyzing deposition of Dave Logan. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 11/30/12 | Confer with Doug Bragg analyzing deposition of Dave Logan. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 12/3/12 | Review various emails regarding deposition schedule. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/3/12 | Respond to email from Dan Thenell regarding deposition schedule. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/4/12 | Review/respond to email from Joan Brown regarding Dalke deposition. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/5/12 | Phone call with James Kloft analyzing photographs of dumpsters at the fire scene. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/5/12 | Phone call with Don Kelley regarding trial date. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Preparing questions for deposition of custodian of records for Dalke excavation. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Researching and analyzing potential enhancement on attorney fees for improper conduct. | 1.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Review and analyze case with Fred Millard and Doug Bragg. Discussed fee enhancement and strategy for moving forward on spoliation issues. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Further analyze spoliation and the case in general with Fred Millard and Doug Bragg. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Researching ethics opinions and RPC 3.4 regarding spoliation of evidence by attorney. | 1.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Confirm with Joan Brown the updated deposition schedule. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Prepare exhibits for John Dalke's deposition. | 2.0 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Prepare email to Michael Billman, Trevor Abbott, and Michael Rodrigue analyzing their attendance at Kevin Loe and Byron Slack depositions. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Prepare deposition exhibits for John Dalke's deposition on 12/7/12. | 0.2 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Confer with Christopher Fanning analyzing deposition questions for Dalke's Custodian of Records. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Prepare for deposition of John Dalke (review and analyze exhibits and prepare outline of questions). | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Review, analyze and respond to email from Joan Brown regarding deposition of Kevin Loe, The Scotts Co. and Byron Slack. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Confer with Fred Millard to prepare for the deposition of Byron Slack. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Review and analyze the case with Fred Millard and Christopher Fanning. Discussed fee enhancement and strategy for moving forward on spoliation issues. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Further analysis of spoliation and the case in general with Fred Millard and Christopher Fanning. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Confer with Courtney Pentek analyzing deposition schedule. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Review and analyze various emails between offices and latest round of notices relating to the deposition schedule. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Confer with Doug Bragg to assist with preparations for the deposition of Byron Slack. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Review and analyze case with Christopher Fanning and Doug Bragg. Discussed fee enhancement and strategy for moving forward on spoliation issues. | 0.5 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 12/6/12 | Further analysis of spoliation and the case in general with Christopher Fanning and Doug Bragg. | 0.4 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 12/7/12 | Review and analyze documents (1 banker box) that we were given at the David Logan deposition. | 2.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 12/7/12 | Analyze spoliation motion with Doug Bragg. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |

Exhibit 14
Page 56 of 89

| Date | Description | Hours | Person | Amount | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/7/12 | Review, analyze and prepare documents in preparation of deposition of Byron Slack. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Draft motion to compel deposition of Kevin Loe. | 1.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Researching rules on expert discovery for Motion to Compel. | 0.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Prepare deposition exhibits for Byron Slack's deposition. | 1.0 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Travel to/from deposition in Salem for John Dalke and Dalke Construction. | 1.6 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Conduct deposition of John Dalke and deposition of Dalke Construction. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Review and analyze emails from James Kloft relating to photographs of equipment in the fire. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Review, analyze and respond to emails from Joan Brown regarding scheduling of Kevin Loe's deposition. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Confer with Fred Millard analyzing issues in scheduling Kevin Loe's deposition. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Confer with Fred Millard analyzing deposition of John Dalke. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Confer with Christopher Fanning analyzing Motion for Discovery Sanctions for Spoliation of Evidence. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Direct Courtney Pentek to review and identify correspondence to support Motion to Compel deposition of Kevin Loe. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Email Dan Thenell regarding motion to compel deposition of Kevin Loe. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Review and analyze documents for use as exhibits in Byron Slack's deposition. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Review and revise questions for Byron Slack deposition. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Prepare for and conduct phone call with James Kloft analyzing photographs for Byron Slack's deposition. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Draft Motion to Compel Deposition of Kevin Loe. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Prepare for and conduct phone call with Dan Thenell regarding the deposition of Kevin Loe. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Phone call with Danielle Booth regarding her lack of authority to discuss the case. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Confer with Danielle Booth regarding Motion to Compel Deposition of Kevin Loe. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Confer with Doug Bragg analyzing issues in scheduling Loe's deposition. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Confer with Doug Bragg analyzing deposition of John Dalke. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/7/12 | Review, compile and organize documents for Byron Slack's deposition. | 0.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Review and correct citations in memorandum in support of motion to compel deposition of Kevin Loe, and draft declaration of Doug Bragg. | 2.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Prepare for and conduct meeting with Doug Bragg and Christopher Fanning analyzing status of discovery, additional requests from Country, and analyze issues for Daubert hearing following Katharyn Thompson and Byron Slack's depositions. | 1.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Review Katharyn Thompson's deposition transcript. | 1.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Email Joan Brown, Umpqua Bank Statements in response to their request. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Arrange and coordinate service for delivery of Judge's copy of Motion to Compel. | 0.2 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Confirm with Joan Brown at Dan Thenell's office that Mike Billman and Kim Ellingson depositions are still going forward. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Email Greg Mettler regarding rescheduling his deposition. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Email Mike Billman, Trevor Abbott and Craig Edminster to verify they will be available for Kevin Loe's deposition. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Email court reporter to change Kevin Loe's deposition date and to add videographer. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Email Craig Edminster regarding his availability for his deposition. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Email Nick Priest to reschedule deposition. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Prepare Amended Notice of Deposition for Kevin Loe, and serve on Dan Thenell. | 0.5 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Review and analyze caselaw relating to Motion to Compel expert deposition and revise draft Motion to Compel Deposition of Kevin Loe. | 1.5 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Review notices of depositions and emails relating to deposition scheduling. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Prepare for Byron Slack's deposition. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Travel to/from Dan Thenell's office; Conduct deposition of Byron Slack. | 3.6 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Phone call with Paul Kloft regarding Byron Slack's deposition. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Confer with Fred Millard and Christopher Fanning analyzing status of discovery, additional requests from Dan Thenell, and issues for Daubert hearing following Katharyn Thompson and Byron Slack's depositions. | 1.6 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/10/12 | Prepare for and conduct meeting with Doug Bragg and Christopher Fanning analyzing status of discovery, additional requests from Country, and analyze issues for Daubert hearing following Katharyn Thompson and Byron Slack's depositions. | 1.6 | Fred Millard | $300 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/11/12 | Continuing research on the possibility of a fee enhancement. Specifically focusing on the factors discussed in ORS 20.075. | 1.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/11/12 | Review and analyze e-mails related to planning deposition of Kevin Loe, and revise Motion to Compel Deposition of Kevin Loe based upon review of emails, as well as update the declaration of Douglas Bragg in Support of the Motion to Compel to include various additional email support. | 1.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/11/12 | Prepare exhibits for Motion to Compel. | 0.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/11/12 | Email to Joan at Thenell's office RE: Umpqua Bank Statements. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/11/12 | Prepare and organize Robert Halsey, Michael Rodrigue and Byron Slack's Equipment Lists for Doug Bragg to review. | 0.2 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/11/12 | Review and analyze emails and time records in November relating to scheduling Kevin Loe's deposition. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/11/12 | Review email from Joan Brown requesting additional discovery. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |
| 12/11/12 | Confer with Courtney Pentek regarding status of rescheduling Craig Edminster's deposition. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Cc | $0.00 | $0.00 | $0.00 |

Exhibit 14
Page 57 of 89

| Date | Description | Hours | Name | Rate | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/11/12 | Review and analyze Interrogatory No. 3 and begin to draft supplemental response including specific dollar amounts by category. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Confer with Courtney Pentek regarding gathering and organizing documents relating to scheduled and unscheduled equipment valuation. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Review, analyze and respond to email from Joan Brown regarding status of additional document requests, and re-request photographs and other documents discussed in recent depositions. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Phone call with Paul Kloft analyzing additional damages due to inability to rebuild. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Review final draft of Motion to Compel. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Review emails from Maribeth Bonner regarding The Scotts Co. deposition, Kevin Loe's deposition, and document requests. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Review/respond to email from Maribeth Bonner regarding deposition of The Scotts Co. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Review, analyze and respond to emails from Maribeth Bonner regarding bank records prior to May of 2009. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | File Expedited Motion to Compel deposition of Kevin Loe. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Phone call with Michelle Rawson regarding Expedited Motion to Compel Deposition of Kevin Loe. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Phone call with Maribeth Bonner regarding deposition of Kevin Loe. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Direct Courtney Pentek to cancel Nick Priest's deposition for the 19th, to calendar Kevin Loe's for the 19th, and to prepare another notice of deposition for Kevin Loe for the 19th of December. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Review and analyze various emails from Joan Brown and Maribeth Bonner regarding deposition scheduling. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Review email from Trevor Abbott regarding attending deposition of Kevin Loe. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Review email from Mike Billman regarding attending deposition of Kevin Loe. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Confer with Fred Millard analyzing status of discovery issues, motion to compel, and impact of Byron Slack's testimony on spoliation of evidence concern. | 1.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Confer with Christopher Fanning analyzing Motion to Compel Deposition of Kevin Loe. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Review and analyze email from Joan Brown regarding pre-May 2009 bank records for Umpqua account; Review emails from Client regarding Umpqua Bank Records and Respond to email from Joan Brown regarding bank record production. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/11/12 | Matter conference with Doug Bragg analyzing status of discovery issues, motion to compel, and impact of Byron Slack's testimony on spoliation of evidence concern. | 1.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/12/12 | Finish researching attorney fee enhancement. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/12/12 | Draft Withdrawal of Motion to Compel Deposition of Kevin Loe. | 0.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/12/12 | Review email from Maribeth Bonner regarding deposition of The Scotts Co.'s person most knowledgeable. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/12/12 | Review email from Maribeth Bonner regarding withdrawal of Motion to Compel. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.007 |
| 12/12/12 | Confer with Christopher Fanning regarding withdrawal of Motion to Compel. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/12/12 | Respond to email from Maribeth Bonner regarding withdrawal of Motion to Compel. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/12/12 | Email Maribeth Bonner and Sara Cotton regarding scope of The Scotts Company deposition. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/12/12 | Compare and analyze Michael Rodrigue's and Robert Halsey's valuations as part of review of potential supplement to interrogatory from Country. | 1.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/12/12 | Review and respond to email from Maribeth Bonner regarding production of photographs. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/12/12 | Matter conference with Don Kelley RE: Issues for trial, Tenant improvements, and Ionian Rule 21 issues | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/13/12 | Identify, organize and prepare documents for Kevin Loe deposition. | 1.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/13/12 | Confer with Christopher Fanning analyzing review of David Logan's and Katharyn Thompson's documents for purposes of identifying exhibits for Kevin Loe's deposition. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/13/12 | Review and analyze emails from client regarding consequential damages. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/13/12 | Update Draft supplemental response to Request for Production to include additional consequential damages. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/13/12 | Travel to/from deposition; Conduct deposition of The Scotts Company. | 3.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/13/12 | Phone call with Dan Henshaw about seed values. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/14/12 | Compile, copy and organize documents for deposition of Kevin Loe. | 0.9 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/14/12 | Review and analyze Robert Halsey's and Michael Rodrigue's equipment lists and input Actual Cash Value totals in table for Doug Bragg to review and analyze. | 1.9 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/14/12 | Defend deposition of Mike Billman. | 2.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/17/12 | Research and analyze issues for Motion for Sanctions for Spoliation of Evidence. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/17/12 | Meet with Mike Billman analyzing his deposition and prepare for the deposition of Kevin Loe. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/17/12 | Researching ORPC 3.3 and ORPC 3.4 relating to attorney as witness and spoliation of evidence in attorney's presence. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/17/12 | Compile, organize and prepare exhibits for Kevin Loe's deposition. | 0.8 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/17/12 | Attend meeting with Fred Millard and Doug Bragg to analyze Motion to Amend Complaint, Motion for Spoliation Sanctions and attorney fees. | 1.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/17/12 | Meet with Mike Billman to prepare for his deposition. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/17/12 | Review and analyze documents to prepare for deposition of Kevin Loe. | 1.7 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/17/12 | Review and analyze and respond to email from Dan Thenell regarding deposition of Mike Billman, Deposition of Nick Priest, and possible additional depositions. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |
| 12/17/12 | Email Mike Billman regarding confirmation of his numbers in his report. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 |

| Date | Description | Hours | Name | Rate | | Amount |
|---|---|---|---|---|---|---|
| 12/17/12 | Review/respond to email from Joan Brown regarding Quickbooks records. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/17/12 | Email Fred Millard and Christopher Fanning analyzing Quickbooks request. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/17/12 | Confer with Courtney Pentek regarding deposition of Greg Mettler. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/17/12 | E-memo to Courtney Pentek regarding possible additional depositions to be scheduled by Country. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/17/12 | Review and analyze supplemental report from Kathryn Thompson. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/17/12 | Prepare for and conduct meeting with Fred Millard and Christopher Fanning to analyze Motion to Amend Complaint, Motion for Spoliation Sanctions and attorney fees. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/17/12 | Attend meeting with Doug Bragg and Christopher Fanning to analyze Motion to Amend Complaint, Motion for Spoliation Sanctions and attorney fees. | 1.0 | Fred Millard | $300 | 0 After Judicial Settlement C... | $0.0 |
| 12/17/12 | Review email from Doug Bragg analyzing Quickbooks request. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Review and analyze Defendant's discovery requests for Quickbooks. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Analyze exhibits from Kevin Loe's deposition and update chart of seed lots to include Kevin Loe's latest values. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Analyzing case and Daubert preparations with Fred Millard and Doug Bragg. | 1.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Analyzing and updating seed charts to include Kevin Loe's agreed values with Doug Bragg. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Prepare for deposition of Kevin Loe. | 1.3 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Travel to/from deposition of Kevin Loe; Conduct deposition of Kevin Loe. | 4.3 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Confer with Fred Millard analyzing deposition of Kevin Loe. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Confer with Christopher Fanning analyzing deposition of Kevin Loe and revision to chart to include new agreed upon seed information from Kevin Loe. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Review and analyze additional discovery from Byron Slack (459 pages). | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Research issues relating to failing to produce an expert report or untimely production of expert report. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Confer with Fred Millard analyzing possible Motion to Exclude Kevin Loe's testimony based upon failure to comply with expert filing requirements. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Confer with Doug Bragg analyzing deposition of Kevin Loe. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement C... | $0.0 |
| 12/18/12 | Confer with Doug Bragg analyzing possible Motion to Exclude Kevin Loe's testimony based upon failure to comply with expert filing requirements. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement C... | $0.0 |
| 12/19/12 | Review and analyze seed lot valuation report and updating chart to show where Kevin Loe agrees based on his deposition. | 2.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/19/12 | Review and analyze deposition transcript of Jim Brady for discussion of the spoliation. | 0.9 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/19/12 | Review and analyze deposition transcript from deposition of Paul Kloft for discussion of spoliation. | 1.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/19/12 | Review notice from court regarding withdrawal of Motion to Compel. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/19/12 | Review and analyze deposition transcripts for purposes of assembling facts to support Motions for Discovery Sanctions and to amend for Bad Faith. | 2.8 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/19/12 | Phone call with James Kloft analyzing deposition of Kevin Loe, screen summary, and calculation of damages. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/19/12 | Review and analyze Paul Kloft's deposition transcript. | 1.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/20/12 | Analyzing timeline and facts related to Spoliation Motion and Motion to Amend with Fred Millard and Doug Bragg. | 0.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/20/12 | Review deposition excerpts in preparation for drafting Motion to Amend our Complaint and Motion for Spoliation Sanctions. | 1.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/20/12 | Organizing facts and documents to support our fact section in our Motion to Amend Complaint and Motion for Spoliation Sanctions. | 0.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/20/12 | Email to Court Reporter checking up with status on David Logan's deposition transcript. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/20/12 | Confer with Christopher Fanning analyzing his review of Paul Kloft's deposition transcript. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/20/12 | Analyzing timeline and facts related to Spoliation Motion and Motion to Amend with Fred Millard and Christopher Fanning. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/20/12 | Analyzing timeline and facts related to Spoliation Motion and Motion to Amend with Doug Bragg and Christopher Fanning. | 0.6 | Fred Millard | $300 | 0 After Judicial Settlement C... | $0.0 |
| 12/21/12 | Email to Greg Mettler and Nick Priest to verify they are available for January 3rd deposition. | 0.2 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/21/12 | Proofread final settlement letter to Dan Thenell and transmit to Dan Thenell. | 0.4 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/21/12 | Draft letter to Dan Thenell regarding counter-offer and settlement discussions. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/21/12 | Analyze settlement letter with Fred Millard. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C... | $0.0 |
| 12/21/12 | Review and analyze settlement letter to Dan Thenell. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement C... | $0.0 |
| 12/21/12 | Analyze settlement letter with Doug Bragg. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement C... | $0.0 |
| 12/26/12 | Compose and send follow up email regarding Dan Thenell's request for additional breakdown of Michael Rodrigue's invoice to expert. | 0.1 | Heidi Gross | $0 | 0 After Judicial Settlement C... | $0.0 |
| 12/27/12 | Review and analyze updated chart from Mike Billman and making sure the numbers match up. | 1.9 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/27/12 | Compose and send email to Mike Billman with questions about his latest chart. | 0.9 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/27/12 | Calculate and analyze difference between the old numbers from Mike Billman and the new numbers from Mike Billman. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/27/12 | Email to Greg Mettler and Nick Priest to verify they are available for January 3rd deposition. | 0.2 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/28/12 | Review e-mail from Mike Billman and making sure that the right numbers are in our chart. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/28/12 | Review and analyze seed expert charts and to verify accuracy of master seed valuation chart. | 0.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/28/12 | Review and analyze the difference between Mike Billman's initial chart and his updated chart. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |
| 12/31/12 | Review and responding to e-mails from Fred Millard on deposition schedule. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C... | $0.0 |

58

Exhibit 14
Page 59 of 89

| Date | Description | Hours | Timekeeper | Rate | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | $0.0 | $0.0 |
| | | | | | | $0.0 | $0.0 |
| 12/31/12 | Review Dalke deposition transcript and pulling important quotes for the Motion for Leave to Amend and Motion for Spoliation. | 1.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 12/31/12 | Updating fact section on the Motion for Leave to Amend and Motion for Spoliation Sanctions. | 0.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 12/31/12 | Follow up with Doug Bragg and Fred Millard regarding Nick Priest's availability to be deposed on January 3, 2013; Fwd email to Fred Millard regarding deposition scheduling for response. | 0.2 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 12/31/12 | Review and responding to email from Christopher Fanning on deposition schedule. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 12/31/12 | Confer with Doug Bragg re: West Coast bank inquiry sent by Don Kelley on Friday, the 27th; Attempt to call Don's office - no voicemail and no one answering the phone; Telephone call with Doug Bragg informing him of the situation; Per Doug Bragg, telephone call to Hunter Emericks from West Coast; neither he nor assistant available; Left voicemail re: unable to provide Kelley the requested information until the 4th. | 0.3 | Heidi Gross | $0 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/2/13 | Compose email to Fred Millard RE: Nick Priest's deposition date. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/2/13 | Review and respond to emails RE: Nick Priest's deposition and confirming court reporter, date and time. | 0.2 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/2/13 | Compose Email to Craig Edminster requesting available dates for deposition in January. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/2/13 | Compose Email to Nick Priest attaching his report for use in his deposition. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/2/13 | Compose Email to Christina Medina at Dan Thenell's office RE: deposition dates for Greg Mettler. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/2/13 | Phone call with Christina Medina at Dan Thenell's office RE: Nick Priest's deposition location, court reporter, etc. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/2/13 | Compose Email to Maribeth Bonner at Dan Thenell's office RE: Nick Priest's expert report. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/2/13 | Prepare summaries and outlines of Katharyn Thompson's and Kevin Loe's depositions. | 1.4 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Confer with Fred Millard in preparation for deposition of Nick Priest. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Confer with Fred Millard and Nick Priest in preparation for Nick Priest's deposition. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Confer with Fred Millard analyzing Dan Thenell's deposition of Nick Priest and review and analyze potential issues for trial. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Phone call with Don Kelley regarding case status update. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Email Don Kelley case status update and possible settlement update. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Confer with Heidi Gross analyzing Wells Fargo request per Don Kelley. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Prepare for Nick Priest's Deposition. | 1.0 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Telephone call with Nick Priest to prepare for his deposition. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Review and analyze Nick Priest's report and supporting documents in preparation for his deposition. | 0.9 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Confer with Doug Bragg analyzing deposition of Nick Priest. | 0.4 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Confer with Doug Bragg analyzing Dan Thenell's deposition of Nick Priest and analyze potential issues for trial. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Defend Nick Priest's Deposition at Thenell's office via Skype. | 1.9 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Continue review and analysis of Katharyn Thompson's Deposition Transcript. | 0.4 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Confer with Doug Bragg analyzing Wells Fargo request per Don Kelley. | 0.1 | Heidi Gross | $0 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Begin research information requested by Wells Fargo. | 0.5 | Heidi Gross | $0 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/3/13 | Create spreadsheet for Wells Fargo requests. | 0.1 | Heidi Gross | $0 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/4/13 | Email to Craig Edminster RE: confirming 1/8/13 deposition date. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/4/13 | Email to Greg Mettler RE: confirming 1/18/13 deposition date. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Phone call with James Kloft regarding Response to Financial Records Request from Country as well as discuss depositions review. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Review and analyze deposition transcript of David Logan. | 2.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Analyze Motion to Amend and Motion for Sanctions for Spoliation with Doug Bragg. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Re-draft the facts section of the Motion to Amend and Motion for Sanctions for Spoliation to incorporate more direct quotes to ensure accuracy. | 2.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Email to Craig Edminster informing him to bring entire file with him to deposition, per Country's request. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Compose email to Joan Brown and Christina Medina at Dan Thenell's office to correct Greg Mettler's deposition date and location. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Email to Greg Mettler confirming deposition date. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Email to Joan Brown at Dan Thenell's office to change deposition locations of plaintiff's experts and witnesses to our office. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Email to Christina Medina at Dan Thenell's office regarding James Kloft being unavailable for a deposition on 1/11/13. Request other dates Dan Thenell is available for the deposition. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Begin Deposition Scheduling Timeline for Doug Bragg for all depositions scheduled since July 2012, including all emails, memos, pleadings, etc. | 1.5 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Review various emails relating to scheduling of additional depositions by Country Mutual Insurance. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Confer with Fred Millard analyzing deposition scheduling. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Confer with Courtney Pentek regarding deposition scheduling. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Review history of deposition scheduling of James Kloft and Kim Ellingson. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Email Dan Thenell et al. regarding objection to rescheduling James Kloft's and Kim Ellingson's depositions. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |
| 1/7/13 | Review and analyze email from Dan Thenell's office regarding outstanding discovery. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 |

Exhibit 14
Page 60 of 89

| Date | Description | Hours | Person | Amount | | | |
|---|---|---|---|---|---|---|---|
| 1/7/13 | Review and analyze emails relating to ongoing problems with scheduling of depositions, and matter conference with staff and analyze opposition to depositions of Kim Ellingson and James Kloft, examining FRCP's, etc.; Review and analyze caselaw concerning Outrageous Conduct Tort. | 2.1 | | | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Analyze changes to statement of fact for Motion to Amend and Motion for Spoliation Sanctions with Doug Bragg. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Revise statement of facts per request of Doug Bragg. Review deposition transcripts for additional factual support for Motions for Spoliation and Motion to Amend. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Revise statement of facts for Motion to Amend and Motion for Spoliation Sanctions per the comments of Fred Millard and Doug Bragg. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Continue drafting statement of facts for the Motion for Leave to Amend and Motion for Discovery Sanctions. | 2.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Draft Doug Bragg's Declaration in support of Motion to Amend and Motion for Spoliation Sanctions, and identify and prepare exhibits to Declaration. | 4.0 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Confer with Christopher Fanning analyzing fact section for Motion for discovery sanctions and Motion to Amend Complaint. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Review photographs produced by Country (about 500). | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Review email from Client regarding seed cleaned by year from 2007 through present. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Forward email from Dan Thenell's office requesting information to Client for review. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Review and analyze Dalke Construction records for possible use in Motion for Sanctions and Bad Faith Amendment. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Email Michelle Rawson regarding logistics of Daubert Hearing. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Review and analyze Craig Edminster's file to prepare privilege log regarding same. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 1/8/13 | Review and analyze Draft Motion for Sanctions for Spoliation. | 0.5 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 1/9/13 | Phone call with Paul Kloft to discuss his declaration in support of Motions to Amend and Spoliation Sanctions. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/9/13 | Draft e-mail to James Kloft seeking information on Precision's attempts to investigate the loss. | 0.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/9/13 | Research and analyze spoliation of evidence for Motion for Sanctions based on spoliation. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/9/13 | Outlining Motion for Sanctions, draft introduction for memo on Motion for Sanctions for Spoliation. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/9/13 | Draft legal argument for memo on Motion for Sanctions. | 1.9 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/9/13 | Outlining legal argument for memo on Motion for Sanctions for Spoliation. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/9/13 | Confer with Doug Bragg to review and analyze Motion for Sanctions for Spoliation. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/9/13 | Revise the facts section of the Motion for Sanctions for Spoliation. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/9/13 | Draft Declaration of Paul Kloft in support of Motions for Sanctions and to Amend Complaint. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/9/13 | Review and edit Memorandum in Support of Motion for Sanctions. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/9/13 | Email to Joan Brown and Christina Medina at Dan Thenell's office RE: deposition availability for Ron Gray and Jeff Frenette for depositions. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/9/13 | Confer with Christopher Fanning analyzing Motion for Sanctions for Spoliation. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Phone call with James Kloft discussing his involvement with the attempt to investigate the scene. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Making corrections to Declarations in support of Motion for Spoliation and Motion to Amend of James Kloft and Paul Kloft and sending them to the Kloft brothers. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Review and analyze Motion for Spoliation Sanctions and Motion to Amend with Fred Millard and Doug Bragg. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Phone call with Paul Kloft discussing changes to Declaration in support of Motion for Spoliation and Motion to Amend. | 0.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Compose and correcting email of amended Declaration in support of Motion for Spoliation and Motion to Amend to Paul Kloft. | 0.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Checking and correcting citations in Motion for Sanctions. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Draft Declaration of James Kloft in support of Motion for Spoliation Sanctions and Leave to Amend. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Review and edit citations where necessary in Draft Motion for Spoliation Sanctions. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Continue reviewing citations in Motions for Sanctions and Leave to Amend for accuracy and necessary editing. | 1.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Compose email to Christina Medina at Dan Thenell's office RE: deposition scheduling. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Compose email to Joan Brown at Dan Thenell's office seeking deposition availability for Ron Gray and Jeff Frenette. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Review and analyze emails and notices pertaining to Michael Billman, including deposition scheduling since 7/12; Prepare for future review. | 2.0 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Email James Kloft regarding his availability for a deposition on 2/19. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Phone call to James Kloft, left voicemail RE: possible 2/19/13 deposition date. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Phone call to John Dalke to check availability to testify at trial on 1/23/13. Informed him that Doug will give him a call to speak with him. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Compose emails to Jim Schiess RE: availability to testify at hearing on 1/23/13. Informed him that Doug will give him a call to speak with him. | 0.3 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Prepare exhibits for Motion for Sanctions for Spoliation and Motion to Amend per directions from Doug Bragg and Chris Fanning. | 3.3 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Confer with Doug Bragg and Chris Fanning RE: Memorandum and Declaration exhibits. | 0.2 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Compose and forward email to Greg Mettler RE: Subpoena from Country for appearance at Daubert Hearing. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 1/10/13 | Compose and forward email to Robert Halsey RE: Subpoena from Country for appearance at Daubert Hearing. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |

60

Exhibit 14
Page 61 of 89

| Date | Description | Hours | Attorney | Amount | | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/13 | Compose and forward email to Michael Rodrigue RE: Subpoena from Country for appearance at Daubert Hearing. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/10/13 | Review email from Michelle Rawson regarding Daubert Hearing. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/10/13 | Research and analyze admissibility of mediation communications to oppose fee petition (an issue raised by Dan Thenell at various points following mediation as a potential basis to reduce any attorney fee request in this case). | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/10/13 | Review and add edited changes to draft Declarations for Paul Kloft and James Kloft in Support of Motion for Discovery Sanctions and Motion for Leave to Amend. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/10/13 | Review email from Joan Brown with notice of James Kloft's deposition. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/10/13 | Compose and forward email to Dan Thenell and Joan Brown regarding inappropriateness of setting depositions prior to confirmation from the witness of availability. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/10/13 | Review, analyze and respond to email from Dan Thenell regarding deposition of James Kloft and Motion to Quash. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/10/13 | Compose and forward email to Joan Brown regarding inappropriate Notice of James Kloft's deposition. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/10/13 | Review and analyze Notices of Deposition of James Kloft and Greg Mettler. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/10/13 | Review, analyze and respond to Dan Thenell's email concerning depositions. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/10/13 | Review, analyze and revise draft of Motion for Sanctions (Spoliation of Evidence) and discussing with staff various changes. | 1.4 | Fred Millard | $300 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/10/13 | Review and analyze case law supporting position taken RE: Motion for Sanctions. | 0.4 | Fred Millard | $300 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Fixing citations in memorandum in support of motion for sanctions and revise memorandum. | 1.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Review citations to update and edit them based on Doug Bragg's changes to Memoranda in support of Motions for Sanctions and Leave to Amend. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Continue drafting Motion for Sanctions for spoliation. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Compose and forward email to Joan Brown and Christina Medina at Dan Thenell's office RE: deposition dates for Ron Gray and Jeff Frenette. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Compose and forward email to Michael Rodrigue RE: Byron Slack's deposition and exhibits. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Make Declaration exhibits in support of Motion for Spoliation Sanctions and Motion to Amend. | 0.4 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Prepare all exhibits to Doug Bragg's Declaration in support of Motion for Spoliation Sanctions and Motion to Amend for filing. | 0.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Gather and prepare additional exhibits to Doug Bragg's Declaration in support of Motion for Spoliation Sanctions and Motion to Amend and prepare appropriate number of photocopies. | 3.0 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Review/revise draft Memorandum in Support of Motion for Discovery Sanctions. | 0.8 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Review/respond to email from Dan Thenell regarding deposition scheduling. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Phone call with Michael Rodrigue regarding subpoena duces tecum for deposition on date of hearing and potential appearance at hearing as witness in opposition to Byron Slack. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Review and revise final draft of Motion for Spoliation Sanctions and supporting memorandum. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Phone call with Maribeth Bonner regarding conferral on Motion to Amend Complaint and Motion for Discovery Sanctions. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | Review and respond to email from Dan Thenell regarding scheduling of Jeff Frenette and Ron Gray's depositions. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/11/13 | File Motion for Spoliation Sanctions. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/13/13 | Research and analyze enforceability of Subpoena Duces Tecum sent for a deposition at a courthouse during the date (not time) of a previously arranged hearing. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/13/13 | Review and analyze Deposition transcripts in anticipation of Daubert Hearings. | 9.1 | Fred Millard | $300 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/13/13 | Review and analyze insurance policy language for Fred Millard RE: Replacement value and "like kind" Items. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Attend meeting with Fred Millard and Doug Bragg to review and analyze case and preparation for Daubert hearing. | 1.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Review and analyze reply brief in preparation for the Daubert hearing and prepare outline of arguments for Daubert hearing. | 1.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Analyze Byron Slack's expert testimony to be challenged at the Daubert hearing with Doug Bragg. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Compose letter to Judge Hernandez RE: copies of all Motions & Exhibits filed on 1/11/13. | 0.4 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Prepare Judge's bench copy to Judge Hernandez of all Motions and Exhibits filed with the court on 1/11/13. | 0.3 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Draft Notices of Deposition for Jeff Frenette and Ron Gray. | 0.4 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Meet with Doug Bragg to review and sign Notices of Deposition of Jeff Frenette and Ron Gray; Serve on Dan Thenell. | 0.3 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Compose and forward email to Court Reporter for court reporting services for 2/20/13 depositions of Ron Gray and Jeff Frenette. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Work with Christopher Fanning to prepare for Daubert Hearing relating to Katharyn Thompson. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Analyze with Fred Millard issues and approach for Daubert Hearing. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Review Daubert and analyze caselaw pertaining to Daubert Hearing in preparation for Hearing. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Review and final Notices of Deposition for Ron Gray and Jeff Frenette, sign both. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Phone call with Michael Rodrigue regarding supplemental report to respond to Byron Slack's investigation. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Meet with Paul Kloft regarding recent motions and upcoming Daubert Hearing. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Review photographs provided by Country on Jan. 7 with Paul Kloft. (151 photographs) | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Review and analyze arguments in opposition to admissibility of Byron Slack's opinions on items not in fire. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Conduct meeting with Fred Millard and Chris Fanning to review and analyze case and preparation for Daubert hearing. | 1.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Assist Doug Bragg to prepare for Daubert Hearing. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement C: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit 14
Page 62 of 89
61

| Date | Description | Hours | Name | Rate | | Status | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/13 | Review and analyze insurance policy RE: Replacement value and "like kind". | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Attend meeting with Doug Bragg and Christopher Fanning to review and analyze case and preparation for Daubert hearing. | 1.4 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Continue with Daubert Hearing preparation; Prepare for and conduct matter conference with staff RE: assignments; Continue with deposition transcripts review, analysis and summarizations; Matter conference with Client RE: Daubert hearing preparation. | 6.0 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/14/13 | Prepare draft spreadsheet for Wells Fargo; Discuss draft spreadsheet with Doug Bragg and revise accordingly. | 1.5 | Heidi Gross | $0 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review, analyze and forward updated chart from Christopher Fanning to review RE: Michael Billman to Dan Thenell. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Preparing subpoenas for John Dalke and Jim Schiess for Daubert hearing. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review and edit Mike Billman's report per request of Doug Bragg. | 0.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Forward emails received from Michael Billman to Courtney Pentek for privilege log. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review charts and organizing seed expert reports to send to Greg Mettler. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Compose and forward email to Greg Mettler RE: expert reports and supplementing his report. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review and analyze deposition transcript of Byron Slack from MLM in preparation for Daubert hearing. | 1.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Researching and analyzing FRCP 45(a) and motions to quash. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Researching Daubert hearings and the proper procedure for filing challenges. Specifically looking at the timing of Daubert challenges. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Discussing and analyzing arguments for the Daubert hearing with Doug Bragg. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Researching timing of Country's proposed Summary Judgment Motion. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Locate, review, analyze and organize by date additional emails RE: Michael Billman for potential expert disclosure. | 1.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review and analyze all correspondence from July 2012 to October 2012 locating and copying letters to/from Michael Billman for potential expert disclosure. | 0.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Draft Michael Billman's Client Privilege Log. | 2.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Compose and forward email to Court Reporter to request a copy of Katharyn Thompson's e-transcript. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Phone call to John Dalke regarding hearing testimony, left voicemail. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Phone call to James Schiess regarding hearing testimony, left message with receptionist. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review and analyze argument regarding Byron Slack in Reply to Response to Motion for Partial Summary Judgment. | 0.7 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review and analyze deposition transcripts of Byron Slack from MLM relating to methodology. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Compose and forward email to Dan Thenell regarding phone appearances for John Dalke and Motion to Quash Deposition Subpoenas for experts. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review and analyze 3rd report from Michael Rodrigue. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Compose and forward email to Michael Rodrigue regarding revisions to 3rd report. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Research FRCP 45 regarding subpoenas of experts. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review, analyze and respond to emails from Dan Thenell regarding issues with his subpoenas. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review and analyze Byron Slack's file documents (459 pages, plus 40 photos) in preparation for Daubert Hearing. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review and analyze Byron Slack's deposition transcript to prepare for Daubert Hearing. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Phone call to James Kloft to analyze documents on consequential damages. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Phone call to Mike Billman regarding lost flower seed production. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review email from Dan Thenell regarding possibility of Summary Judgment and Daubert challenges to be filed next week by Country (nonspecific as to basis for either motion). | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Compose and forward email to Trevor Abbott and Craig Edminster regarding grass seed production in '09 - '12. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review and analyze deposition transcript of Katharyn Thompson in preparation for Daubert Hearing. | 1.5 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review letter from Dan Thenell regarding settlement. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Confer with Fred Millard analyzing settlement letter from Dan Thenell. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Phone call with Greg Mettler regarding Subpoena Duces Tecum. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review Dan Thenell's January 15 and 16 Settlement correspondence; Telephone call with Client concerning settlement letter and issues related to Byron Slack's deposition testimony; Continue review and analysis of Byron Slack's Deposition in preparation for Daubert Hearing; Review Federal evidence rules RE: Daubert hearing. Matter conference with Heidi Gross requesting research on federal evidence treatises needed for trial. | 5.7 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/15/13 | Review and analyze Byron Slack's report for problems with his ability to testify as an expert. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/16/13 | Confer with Doug Bragg analyzing settlement letter from Dan Thenell. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/16/13 | Researching standard appraisal methodology. | 2.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/16/13 | Researching and analyzing Daubert standards. | 0.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/16/13 | Sending settlement offer to Client for review. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/16/13 | Review settlement offer from Dan Thenell. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/16/13 | Review and analyze updated settlement offer from Dan Thenell and noting the differences. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/16/13 | Researching the Court's role in deciding admissibility for Daubert. Specifically, what must the Court decide and what can be left to a jury. | 1.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/16/13 | Review and analyze Byron Slack's report for problems with his ability to testify as an expert. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/16/13 | Review emails from Fred Millard analyzing response to Country's most recent settlement letter. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/16/13 | Review emailed price list from James Kloft; Calculate estimated lost seed cleaning revenues for lost Flower Seed Cleaning. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit 14
Page 63 of 89

| Date | Description | Hours | Name | Amount | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/16/13 | Compose and forward email to Michelle Rawson regarding transcript of oral argument for Partial Summary Judgment hearing. | 0.1 | Doug Bragg | $0.0 | | | | |
| 1/16/13 | Meeting with Fred Millard to review and analyze possible response to settlement offer from Dan Thenell. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Review and analyze emails from August 2011 between Fred Millard, myself and Dan Thenell regarding stay agreement. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Confer with Fred Millard and Christopher Fanning analyzing case theory change in Dan Thenell's settlement letter of Jan 15, 2013. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Continue Review Katharyn Thompson's deposition transcript in preparation for Daubert Hearing. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Draft letter to Dan Thenell analyzing settlement offer and issues with changing legal/factual positions. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Review email from Dan Thenell regarding Katharyn Thompson's unavailability for Daubert Hearing. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Review email from Court Clerk regarding transcript for Partial Summary Judgment Hearing. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Continue with review and analysis of Byron Slack's deposition transcript in preparation for Daubert Hearing. | 1.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Confer with Fred Millard and Christopher Fanning analyzing argument for Daubert Hearing and relevant evidentiary rules. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Review email from Dan Thenell requesting Extension of Time to Respond to Motion for Spoliation Sanctions. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Compose and forward e-memo to Doug Bragg analyzing settlement. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Meeting with Doug Bragg analyzing possible response to settlement offer from Dan Thenell. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Confer with Doug Bragg and Christopher Fanning analyzing case theory change in Dan Thenell's settlement letter of Jan 15, 2013. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.0 |
| 1/16/13 | Meeting with Doug Bragg and Christopher Fanning analyzing argument for Daubert Hearing and relevant evidentiary rules. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Researching and analyzing Daubert issues. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Researching and analyzing parroting of experts and organizing research into pocket brief. | 1.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Calculate the Actual Cash Value on lost equipment; Verify information in the charts for accuracy; Prepare copies of charts. | 1.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Continue review of seed charts for accuracy. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Discussing and analyzing settlement figures with Fred Millard and Doug Bragg. | 0.8 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Review and edit draft letter to Dan Thenell from Fred Millard. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Attend meeting with Client, Fred Millard and Doug Bragg to discuss and analyze settlement offer. | 1.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Draft Deposition Transcript Summary of Byron Slack. | 3.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Phone call with Greg Mettler to arrange meeting with Fred Millard prior to deposition. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.0 |
| | Phone call with Dan Thenell, Maribeth Bonner and Dannielle Booth regarding Telephonic appearances of Katharyn Thompson, Greg Mettler and John Dakie, as well as request for additional time on response to Motions for Sanctions and Motion to Amend. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Compose and forward email and phone call to Greg Mettler regarding telephonic appearance at hearing. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Phone call to Paula Smith RE: fire investigation, left voicemail. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Confer with Fred Millard and Christopher Fanning analyzing conversation with Dan Thenell analyzing settlement offer and Daubert Hearing. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Meet with Paul Kloft, Fred Millard and Christopher Fanning analyzing possible response to settlement demand. | 2.5 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Meet with Greg Mettler in preparation for deposition. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Defend deposition of Greg Mettler. | 3.0 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| | Prepare for and conduct meeting with Greg Mettler and Fred Millard to discuss and analyze issues arising during deposition and Daubert Hearing. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Draft response to Motion to Extend time to respond to Motion for Sanctions. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | File Opposition to Motion for Extension of Time. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Review Motion to Extend Time to Respond to Motion for Sanctions filed by Defendant.  Confer with Fred Millard and Christopher Fanning analyzing response to same. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Confer with Doug Bragg analyzing conversation with Dan Thenell analyzing settlement offer and Daubert Hearing. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Meeting with Greg Mettler and Doug Bragg to discuss and analyze issues arising during deposition and Daubert Hearing. | 1.0 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Discussing and analyzing settlement figures with Doug Bragg and Christopher Fanning. | 0.8 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Draft letter to Dan Thenell RE: settlement offer. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.0 |
| 1/17/13 | Meeting with Client, Doug Bragg and Christopher Fanning to discuss and analyze settlement offer. | 1.5 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.0 |
| 1/18/13 | Review and analyze case law and the notes on FRE 702 for Daubert arguments. | 1.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/18/13 | Researching and analyzing privilege and whether the fact of what an expert has actually been paid is protected. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/18/13 | Attend meeting reviewing and analyzing case with Fred Millard. | 1.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/18/13 | Researching and analyzing the distinction between parroting testimony and using it to create your own opinion. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/18/13 | Review and review opposition to Defendant's motion to extend time and add/edit citations. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/18/13 | Review and analyze summary of Katharyn Thompson's deposition transcript. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/18/13 | Review and analyze summary of Kevin Loe's deposition transcript. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/18/13 | Review and analyze Defendant's Motion for an Extension to Respond to the Motion for Sanctions. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/18/13 | Review and analyze Defendant's Motion for an Extension with Fred Millard. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/18/13 | Draft Deposition Summary for Katharyn Thompson. | 2.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.0 |
| 1/18/13 | Go through docket and highlight any extension/rescheduling that Defendant has made and make a small spreadsheet for Fred Millard to review and analyze. | 0.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.0 |

Exhibit 14
Page 64 of 89

| Date | Description | Hours | Name | Rate | | | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| 1/18/13 | Prepare for and conduct meeting reviewing and analyzing case with Christopher Fanning. | 1.5 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 1/18/13 | Meeting with Christopher Fanning to review and analyze Defendant's Motion for an Extension. | 0.5 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 1/18/13 | Research availability of reference material RE: Federal Evidence. | 0.1 | Heidi Gross | $0 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Review case status email from Fred Millard. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Assist Doug Bragg with Daubert preparations. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Organizing and preparing a fuller, detailed outline of examination of Katharyn Thompson for the Daubert hearing by further review and analysis of deposition excerpts, her reports and other documents. | 4.8 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Researching the latest changes to FRE 701 for Fred Millard. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Researching and analyzing admissibility of supplemental expert reports. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Proofread, revise and final letter to Dan Thenell RE: settlement written by Fred Millard, and send to Dan Thenell. | 0.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Begin drafting Kevin Loe's Deposition Transcript Summary. | 3.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Phone call with James Kloft regarding Willamette Turf Seed letter. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Review and analyze Kevin Loe's deposition transcript in preparation for Daubert hearing. | 2.0 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Matter Conference with Christopher Fanning analyzing outline of arguments for Daubert Hearing. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Review and revise draft letter in response to Country's settlement offer. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Phone call with Paul Kloft regarding letters to non-claimed growers. | 0.8 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Confer with Christopher Fanning analyzing changed methodology from Katharyn Thompson's deposition through present report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Review and analyze deposition transcript of Robert Halsey in preparation for Daubert hearing. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Review subpoenas from Country to various government entities relating to the fire investigation. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Confer with Christopher Fanning analyzing research on "supplemental" expert report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Prepare for and conduct conference with Fred Millard analyzing preparation for Daubert Hearing. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Attend matter conference with Doug Bragg analyzing preparation for Daubert Hearing. | 0.6 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Draft emails to Doug Bragg and Chris Fanning RE: Country's letters to non-claimed growers and ongoing settlement discussions. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Review and analyze research from Christopher Fanning RE: FRE 701. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 1/21/13 | Summarize Kevin Loe's Deposition transcript. | 1.5 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Phone call with James Kloft discussing letters from Country to growers and defamatory statements contained therein. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Prepare for Daubert hearing by reviewing Kevin Loe's transcript excerpts and adding to Katharyn Thompson's outline. | 1.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Prepare scripts for Daubert hearing with Doug Bragg. | 2.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Organize documents and outlines for different issues that may arise at Daubert hearing. | 6.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Review Reply on Motion for an Extension of Time and supporting document. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Prepare draft of Jeffrey Martin's Deposition Summary for Doug Bragg's review. | 2.0 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Prepare hearing binder with index for 1/23/13 Daubert Hearing. | 1.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Prepare Exhibits of Kevin Loe's Expert Report and give to Doug Bragg for Daubert Hearing. | 0.2 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Phone calls with Michael Rodrigue analyzing possible testimony in Daubert Hearing. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Phone call with Dannielle Booth regarding Daubert Hearing and release from subpoenas for Robert Halsey and Michael Rodrigue. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Review and analyze caselaw relating to late-filed supplemental expert report. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Review email from Dan Thenell regarding Clarification of Counter-offer; Review Fred Millard's response to Dan Thenell's clarified Counter-offer. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Prepare for Daubert Hearing (outline questions for witnesses based upon expert reports and deposition testimony; identified potential exhibits for Daubert Hearing). | 9.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Review, analyze and respond to email from Dan Thenell regarding defamatory statements to non-claimed customers of Precision. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Review Motion for Extension of Time to Respond to Motion for Sanctions; Review Response to same; Review and analyze Reply in preparation for possible argument tomorrow. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/22/13 | Finish summarizing Kevin Loe's Deposition transcript. | 1.5 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 1/23/13 | Travel to/from Daubert Hearing. | 1.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/23/13 | Attend Daubert hearing and provide assistance to Doug Bragg during hearing | 2.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/23/13 | Attend Client meeting to analyze Daubert hearing. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/23/13 | Draft letter to John Dalke RE: hearing continuance date 2/19/13. | 0.4 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 1/23/13 | Preparation for Daubert hearing | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/23/13 | Conduct Daubert hearing in Federal Court. | 2.5 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/23/13 | Travel time to courthouse. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/23/13 | Attend Client meeting to discuss and analyze Daubert Hearing. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 1/23/13 | Prepare for and conduct Client meeting to discuss and analyze Daubert Hearing. | 0.5 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |

Exhibit 14
Page 65 of 89

| Date | Description | Hours | Attorney | Rate | | | | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/13 | Prepare for and conduct meeting with Fred Millard and Doug Bragg analyzing conferral with Dan Thenell on upcoming potential motions (reconsideration of December 17, 2012 expert report from Katharyn Thompson, Summary Judgment and Daubert Challenges). | 1.0 | Christopher Fanning | $150.00 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Preparing trial subpoena for Dan Thenell. | 0.3 | Christopher Fanning | $150.00 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Review and analyze Daubert hearing with Doug Bragg and Fred Millard. | 1.0 | Christopher Fanning | $150.00 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Attend meeting discussing and analyzing projects and research for Precision case with Doug Bragg and Fred Millard based upon Doug Bragg's conferral with Dan Thenell. | 1.4 | Christopher Fanning | $150.00 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Assist Fred Millard with hearing preparation by gathering and photocopying Greg Mettler's reports and rebuttal report. | 0.2 | Courtney Pentek | $100.00 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Assist with hearing preparation by copying and organizing Byron Slack's deposition exhibits and forward same to James Kloft for review. | 0.3 | Courtney Pentek | $100.00 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Listen to Voicemail and review email from Dan Thenell regarding scheduling and "Housekeeping" issues. | 0.2 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Confer with Fred Millard analyzing position on upcoming deposition schedule and hearing schedule. | 0.3 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Phone call with James Kloft analyzing Daubert Challenge of Byron Slack and potential issues with competency in seed cleaning equipment. | 0.4 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Phone call with James Kloft analyzing photos taken by him of the building after the fire. | 0.2 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Phone call with Dan Thenell to confer on upcoming Motion for Summary Judgment, Daubert Motions for Greg Mettler, John Poe, DJ Myers and Robert Halsey, and Motion for Reconsideration on Exclusion of December 17, 2012 Report. | 0.2 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Prepare for and conduct meeting with Fred Millard and Christopher Fanning analyzing conferral with Dan Thenell on upcoming potential motions (reconsideration of December 17, 2012 expert report from Katharyn Thompson, Summary Judgment and Daubert Challenges). | 1.0 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Review and analyze Court Order of November 13, 2012 relating to the reset of pre-trial deadlines. | 0.2 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Review and analyze photographs and Country's First Request for Production to determine whether any supplementation of the response is necessary. | 0.2 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Review and analyze Daubert hearing with Christopher Fanning and Fred Millard. | 1.0 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Attend meeting discussing and analyzing projects and research for Precision case with Christopher Fanning and Fred Millard based upon Doug Bragg's conferral with Dan Thenell. | 1.4 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Review letter from Dan Thenell regarding potential Motion to Compel. | 0.2 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Prepare for and conduct meeting with Doug Bragg and Christopher Fanning analyzing conferral with Dan Thenell on upcoming potential motions (reconsideration of December 17, 2012 expert report from Katharyn Thompson, Summary Judgment and Daubert Challenges). | 1.0 | Fred Millard | $300 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Review and analyze Daubert hearing with Doug Bragg and Christopher Fanning. | 1.0 | Fred Millard | $300 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Attend meeting discussing and analyzing projects and research for Precision case with Doug Bragg and Christopher Fanning based upon Doug Bragg's conferral with Dan Thenell. | 1.4 | Fred Millard | $300 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/24/13 | Prepare photocopy of Dan Thenell's correspondence and mail it with the deposition check to Michael Rodrigue. | 0.1 | Heidi Gross | $0 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Researching and analyzing the admissibility of an expert at a Daubert hearing to bolster another expert. | 0.5 | Christopher Fanning | $150.00 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Review and analyze Country's Daubert challenges with Doug Bragg and Fred Millard. | 1.4 | Christopher Fanning | $150.00 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Researching and analyzing standards for getting an attorney disqualified. | 0.4 | Christopher Fanning | $150.00 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Further research and analysis RE: ability of one expert to bolster another expert without submitting an expert report. | 1.2 | Christopher Fanning | $150.00 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Review and analyze Country's Response on our Motion for Sanctions. | 0.2 | Christopher Fanning | $150.00 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Review minutes of Daubert Proceedings. | 0.1 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Prepare for and conduct meeting with Fred Millard and Christopher Fanning analyzing Defendant's Daubert Motion and Motion for Reconsideration of Dec. 17, 2012 report's exclusion. | 2.1 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Review and analyze Defendant's Motion for Reconsideration. | 0.2 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Review and analyze Defendant's Motion challenging Robert Halsey, John Poe and DJ Myers under Daubert. | 0.2 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Email Michelle Rawson regarding clarification on timeliness of Daubert Challenge. | 0.2 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Draft e-memo to Fred Millard and Christopher Fanning analyzing initial response to Daubert challenges. | 0.3 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Draft e-memo to Christopher Fanning and Fred Millard analyzing initial response to Motion for Reconsideration. | 0.3 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Review and analyze response to Motion for Spoliation Sanctions. | 0.2 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Meeting with Fred Millard reviewing and analyzing recently filed responses to Motion for Sanctions and Motion for Leave to Amend. | 0.4 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Review and respond to email from Dan Thenell regarding waiver of review period for Subpoenas. | 0.1 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Review and analyze Country's Daubert challenges with Fred Millard and Christopher Fanning. | 1.4 | Doug Bragg | $200 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Attend meeting with Doug Bragg and Christopher Fanning analyzing Defendant's Daubert Motion and Motion for Reconsideration of Dec. 17, 2012 report's exclusion. | 2.1 | Fred Millard | $300 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Review e-memo from Doug Bragg analyzing response to Daubert challenges. | 0.1 | Fred Millard | $300 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Review e-memo from Doug Bragg analyzing response to Motion for Reconsideration. | 0.1 | Fred Millard | $300 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Review and analyze Country's Daubert challenges with Doug Bragg and Christopher Fanning. | 1.4 | Fred Millard | $300 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |
| 1/25/13 | Meet with Doug Bragg to review and analyze recently filed responses to Motion for Sanctions and Motion for Leave to Amend. | 0.4 | Fred Millard | $300 | $0.00 | $0.00 | $0.00 | 0 After Judicial Settlement C... | $0.00 | $0.00 | $0.00 |

Exhibit 14
Page 66 of 89
65

| Date | Description | Timekeeper | Hours | Rate | Status | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/13 | Email All Claims RE: the reduced deposition payment sent by opposing counsel. | Heidi Gross | 0.1 | $0 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/28/13 | Review and analyze Country's motion for reconsideration, noting assertions that we need to check and checking those assertions. | Christopher Fanning | 0.6 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/28/13 | Research and analyze "pre-trial" disclosures and the different phases leading up to trial in Federal Court. | Christopher Fanning | 0.3 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/28/13 | Draft Response to Country's Motion for Reconsideration. | Christopher Fanning | 1.8 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/28/13 | Outline response to Country's Motion for Reconsideration. | Christopher Fanning | 0.8 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/29/13 | Review assertions that Country makes in its Responses to the Motions for Sanctions and Leave to Amend and checking them against the records cited. | Christopher Fanning | 1.3 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/29/13 | Review and analyze Court's order and compose email to Doug Bragg with a short summary of 1/29/13. | Christopher Fanning | 0.4 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/29/13 | Draft Response to Motion for Reconsideration. | Christopher Fanning | 0.7 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/29/13 | Review e-memo RE: Court's Order from Christopher Fanning. | Doug Bragg | 0.2 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/29/13 | Review 1/29/13 Order. | Fred Millard | 0.1 | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/30/13 | Analyze Daubert challenges with Fred Millard. | Christopher Fanning | 0.3 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/30/13 | Review Defendant's Motion to Strike Testimony of Plaintiff's Experts and Request for Daubert Hearing; Commence review and analysis of relevant deposition transcripts. | Fred Millard | 2.5 | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/31/13 | Phone call with James Kloft RE: Doug Bragg's assignments. | Christopher Fanning | 0.1 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/31/13 | Compose email to John Poe and Robert Halsey about upcoming Daubert hearing. | Christopher Fanning | 0.3 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/31/13 | Review expert reports to determine which were timely and which were not timely. | Christopher Fanning | 1.2 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/31/13 | Review and analyze all of the expert reports. | Christopher Fanning | 0.9 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/31/13 | Review and analyze Daubert challenges from Country Mutual. | Christopher Fanning | 0.2 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/31/13 | Draft e-mail to Doug Bragg and Fred Millard RE: review and analysis of Country's Daubert Challenges. | Christopher Fanning | 0.2 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/1/13 | Phone call to DJ Myers regarding Daubert Challenge and left a voicemail. | Christopher Fanning | 0.1 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/31/13 | Review various emails from Christopher Fanning analyzing continuation of Daubert Hearing and potential issues with Robert Halsey's availability. | Doug Bragg | 0.3 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/31/13 | Review Court Order of 1/29 analyzing Motion to Amend, Motion for Sanctions, Defendant's Motion for Extension of Time and Defendant's Motion for Reconsideration. | Doug Bragg | 0.3 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 1/31/13 | Review notices of filing of Motion to Extend Time to file Motion for Summary Judgment from Country. | Doug Bragg | 0.2 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/1/13 | Review email from Joan Brown regarding Responses to Subpoenas. | Doug Bragg | 0.1 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/1/13 | Review and analyze Country's Memorandum in Support of Defendant's Motion to Extend Dispositive Motion Deadline. | Fred Millard | 0.2 | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/1/13 | Review and analyze subpoenas to state and local offices relating to the fire investigation from Dan Thenell's office. | Christopher Fanning | 0.3 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/1/13 | Analyzing impact of Court's Order on the case with Fred Millard. | Christopher Fanning | 0.2 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/1/13 | Further analysis of Daubert challenges from Country Mutual. | Christopher Fanning | 0.2 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/1/13 | Review, analyze and respond to e-mail from Robert Halsey regarding Daubert hearing. | Christopher Fanning | 0.2 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/1/13 | Review and analyze Country's Motion for an Extension to File Motion for Summary Judgment and accompanying documents. | Christopher Fanning | 0.4 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/1/13 | Review motion from Court regarding denial of Motion for Extension of Time to File for Summary Judgment filed by Country. | Doug Bragg | 0.1 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/1/13 | Analyzing impact of Court's Order on the case with Christopher Fanning. | Doug Bragg | 0.2 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Telephone call with Don Kelley RE: Bank note default, status of case, outstanding issues (including Defamation/Libel issues). | Fred Millard | 1.0 | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Compose email to Robert Halsey about testifying at Daubert hearing. | Christopher Fanning | 0.2 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Prepare and attend meeting with Doug Bragg and Fred Millard to review and analyze recent court orders and Motions from Country as well as Daubert Hearing strategy. | Christopher Fanning | 1.0 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Draft Responses to Daubert challenges. | Christopher Fanning | 3.6 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Review, revise and finalize letters to Dan Thenell RE: additional production and prepare Supplemental Disclosures and send to Dan Thenell. | Courtney Pentek | 0.3 | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Compile and prepare discovery documents for production. | Courtney Pentek | 0.7 | $100.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Review and analyze fire reports provided by Country in response to their Subpoenas. | Doug Bragg | 0.3 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Review retraction letter from Country to non-claimed customers of Precision Seed Cleaners, Inc. | Doug Bragg | 0.2 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Draft letter to Dan Thenell regarding supplemental discovery responses. | Doug Bragg | 0.6 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Prepare for and conduct meeting with Fred Millard and Christopher Fanning to review and analyze recent court orders and Motions from Country as well as Daubert Hearing strategy. | Doug Bragg | 1.0 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Review email from Michelle Rawson regarding continuation of the Daubert Hearing. | Doug Bragg | 0.1 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Review Country's Motion and Memorandum to support Extension of time for Summary Judgment filing. | Doug Bragg | 0.3 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Phone call with James Kloft regarding Byron Stack's Daubert Hearing and potential use of Gravity Table for impeachment. | Doug Bragg | 0.1 | $200 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/4/13 | Prepare and attend meeting with Doug Bragg and Christopher Fanning analyzing recent court orders and Motions from Country as well as Daubert Hearing strategy. | Fred Millard | 1.0 | $300 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/5/13 | Revise Response to Daubert Challenges based on conversation with Doug Bragg. | Christopher Fanning | 1.2 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/5/13 | Draft Opposition to Country's Daubert Challenges. | Christopher Fanning | 3.7 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |
| 2/5/13 | Analyze revisions to the Opposition to Country's Daubert Challenges with Doug Bragg. | Christopher Fanning | 0.3 | $150.00 | 0 After Judicial Settlement C | $0.0 | $0.0 | $0.0 | $0.0 |

66

Exhibit 14
Page 67 of 89

| Date | Description | Hours | Timekeeper | Rate | | Status | Amount |
|---|---|---|---|---|---|---|---|
| 2/5/13 | Prepare, compile and organize Deposition transcripts for DJ Myers, John Poe and Robert Halsey in preparation of Daubert Challenge. | 0.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/5/13 | Phone call to DJ Myers RE: Daubert Challenge and left a message. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/5/13 | Prepare and attend meeting with Fred Millard to analyze Response to Daubert Challenges. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/5/13 | Prepare for and conduct meeting with Doug Bragg to analyze Response to Daubert Challenges. | 0.6 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 2/5/13 | Prepare and attend meeting with Client RE- status of Daubert Challenges, settlement discussions and Court Order regarding Defendant's Motion for Summary Judgment. | 1.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Preparing Declaration for Doug Bragg on the Opposition to County's Daubert Challenges. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Proofreading Opposition to County's Daubert Challenges. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Organizing exhibits for Declaration of Doug Bragg in support of Opposition to County's Daubert Challenges. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Analyzing changes to Daubert Opposition Brief with Doug Bragg. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Revise Daubert Opposition per discussions with Doug Bragg. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Prepare exhibits to Doug Bragg's Declaration on Opposition Brief. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Review email from James Kloft regarding product brochures for lost equipment. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Review and analyze completed draft Opposition to Brief Daubert Challenges. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Review and analyze Robert Halsey's deposition transcript in relation to response to the Daubert Challenge. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Confer with Christopher Fanning analyzing responses to Daubert Challenge on Robert Halsey, John Poe and DJ Myers. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Prepare for and conduct phone call with DJ Myers analyzing Daubert Challenge and issues for valuation. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Prepare for and conduct meeting with Fred Millard, Christopher Fanning and Paul Kloft analyzing status of Daubert challenges, settlement discussions and Court Order analyzing Defendant's Motion for Summary Judgment. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Phone call with James Kloft analyzing possible examples of improper equipment comparisons made by Byron Slack. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Prepare and attend meeting with Doug Bragg, Christopher Fanning and Paul Kloft analyzing status of Daubert challenges, settlement discussions and Court Order analyzing Defendant's Motion for Summary Judgment. | 1.0 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 2/6/13 | Review and revise draft of Daubert Challenge Response. | 1.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 2/7/13 | Review and analyze emails between Doug Bragg and Dan Thenell (from July, 2012 to present) for discovery agreements. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/7/13 | Compare and analyze Byron Slack's report and the June 2010 Proof of Loss. | 0.9 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/7/13 | Prepare for and conduct phone call with Michael Rodrigue regarding continuation of Daubert hearing and possible testimony. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/7/13 | Confer with Fred Millard analyzing email from Dan Thenell regarding additional discovery outside of the court's schedule. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/7/13 | Review email from Dan Thenell regarding additional discovery. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/7/13 | Review August 26, 2012 email to Dan Thenell confirming "discovery agreement". | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/7/13 | Draft email to respond to Dan Thenell analyzing agreement to no objections to late discovery. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/7/13 | Confer with Doug Bragg analyzing email from Dan Thenell analyzing additional discovery outside of the Court's schedule. | 0.6 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Assist Doug Bragg with preparation for Daubert hearing with Doug Bragg. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Analyze and organize reports for our experts at Daubert hearing. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Meeting with Doug Bragg and Fred Millard analyzing witnesses and evidence that we are going to want to put on at trial. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Phone call with Dan Thenell regarding length of trial. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Confer with Christopher Fanning analyzing exhibits for Daubert Hearing. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Prepare rough-draft Witness List for trial to circulate to Fred Millard and Christopher Fanning for review and analysis. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Confer with Fred Millard analyzing issue of sufficient time for trial. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Review email from Dan Thenell to court regarding trial time and Michelle Rawson's response to same. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Phone call to Oliver Manufacturing regarding specs for the Oliver 80S gravity table. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Meet with Fred Millard and Christopher Fanning analyzing preliminary Witness List. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Email Michelle Rawson regarding extension to length of trial. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Review and analyze discovery for documents reflecting insufficient information on the part of Byron Slack. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Phone call with James Kloft RE: Daubert Hearing for Byron Slack and potential witnesses at trial. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Matter conference with staff analyzing Trial witnesses and exhibits. | 0.9 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 2/8/13 | Review and analyze draft Witness List. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 2/11/13 | Draft questions for direct examination for DJ Myers at Daubert Hearing. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/11/13 | Researching ability to testify solely on experience for Daubert Hearing. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/11/13 | Analyze Daubert Challenges to Plaintiff's experts with Fred Millard and Doug Bragg. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/11/13 | Confer with Doug Bragg developing outline of questions for presenting experts in Daubert Hearing. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/11/13 | Prepare Deposition Summary of Robert Halsey. | 1.0 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/11/13 | Analyze Daubert Challenges to Plaintiff's experts with Fred Millard and Chris Fanning. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/11/13 | Review Correspondence from Basin Direct regarding status of payment on claim. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/11/13 | Review DJ Myers' deposition transcript in preparation for Daubert Hearing. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/11/13 | Review email history regarding agreement on rebuttal expert reports. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/11/13 | Phone call with Dean Coffee regarding Oliver gravity table. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |

Exhibit 14
Page 68 of 89

| Date | Description | Hours | Name | Rate | | | |
|---|---|---|---|---|---|---|---|
| 2/11/13 | Confer with Christopher Fanning developing outline of questions for presenting experts in Daubert Hearing. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/11/13 | Analyze Daubert Challenges to Plaintiff's experts with Doug Bragg and Chris Fanning. | 0.6 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/12/13 | Analyze and develop scheduling of witnesses for Daubert hearing with Doug Bragg. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/12/13 | Compose email to witnesses Robert Halsey, John Poe and DJ Myers about Daubert hearing and confirming their availability. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/12/13 | Continue to draft outline of questions to ask our expert witnesses for Daubert Hearing. | 2.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/12/13 | Prepare Deposition Summary of DJ Myers. | 1.0 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/12/13 | Confer with Christopher Fanning analyzing Daubert Hearing Schedule. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/12/13 | Review email from Court regarding trial schedule. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/12/13 | Confer with Fred Millard analyzing issue with "non-experts" billing as experts. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/12/13 | Confer with Fred Millard analyzing impact of potential late-withdrawal by Dan Thenell upon a trial date. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/12/13 | Review Jury Instructions for substantive claims. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/12/13 | Confer with Doug Bragg analyzing issue with "non-experts" billing as experts. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/12/13 | Confer with Doug Bragg analyzing impact of potential late-withdrawal by Dan Thenell upon a trial date. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Review, analyze and respond to e-mail from Fred Millard analyzing withdrawal of an attorney. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Revise Daubert hearing outlines per discussion with Doug Bragg. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Review and analyze records of when we produced certain documents. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Confer with Christopher Fanning analyzing requirements for Daubert Hearing. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Confer with Fred Millard analyzing date Country knew or should have known not an intentional loss. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Review and analyze notes and exhibits to refine cross-examination of Byron Slack for upcoming Daubert Hearing. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Review Table of Billet Orders analyzing average prices and potential issues with DJ Myers' math. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Review, analyze and respond to email from Bekki Duty regarding Daubert Hearing. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Phone call to DJ Myers analyzing pricing and exhibit issues relating used v. new pallet sales. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Confer with Courtney Pentek analyzing preparation of exhibit list for Daubert Hearing and preparation of exhibits for same. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Review and analyze product brochures of equipment and invoices for lost equipment. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Confer with Christopher Fanning analyzing date of production of equipment invoices to Country. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Analyze Byron Slack's deposition transcript regarding identification of the Blender to compare to product Brochure of the HSR Indent Cylinder Separator. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Confer with Christopher Fanning to analyze the possibility of using the original equipment invoices against Byron Slack in Daubert Hearing. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Email Robert Halsey regarding Daubert Hearing preparation. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.00 |
| 2/13/13 | Direct Courtney Pentek to add as exhibits for the Daubert Hearing photograph of HSR Indent as well as HSR Indent Brochure. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Draft e-memo to Fred Millard analyzing additional concerns with regards to Byron Slack's valuation opinion. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/13/13 | Prepare for and conduct phone call to DJ Myers and Bekki Duty regarding Daubert Hearing preparation. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Conduct trial preparation by reviewing and analyzing documents provided by Country and Uniform Jury Instructions in preparation of trial notebook. | 1.4 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Assist in preparing for continuation of Daubert Hearings researching law on evidentiary standards for valuation of loss. | 2.0 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Review and analyze Court's Order on Defense Motion for Reconsideration examining procedural history cited by Court. | 1.1 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Confer with Doug Bragg analyzing date Country knew or should have known not an intentional loss. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Review e-memo from Doug Bragg RE: ethical obligations of an attorney who is a witness. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Analyze invoices from Precision's discovery and comparing to Byron Slack's report. | 1.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Review, revise and analyze outline of questions for Byron Slack for Daubert Hearing with Doug Bragg. | 2.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Confer with Fred Millard and Doug Bragg analyzing presentation of Unlawful Claims Handling Practices Act to Jury. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Prepare, develop and organize detailed outline for cross-examination of Byron Slack. | 1.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Compile, organize and prepare Exhibit List for Daubert Hearing and prepare exhibits. | 4.0 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Review and revise exhibit list for Daubert Hearing. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Review, revise and analyze outline of questions for Byron Slack for Daubert Hearing with Christopher Fanning. | 2.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Research melting points and combustion points of various materials in preparation for Daubert Hearing. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Analyze Byron Slack's photos relating to tires and compare to list of equipment not found in the fire. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Review and analyze various treatises entered into evidence by Country at the Daubert Hearing. | 2.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Confer with Fred Millard analyzing various treatises entered into evidence. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Confer with Christopher Fanning analyzing preparation of questions for Gregson Parker relating to the treatises. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Confer with Fred Millard and Christopher Fanning analyzing presentation of Unlawful Claims Handling Practices Act to Jury. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Confer with Doug Bragg and Christopher Fanning analyzing presentation of Unlawful Claims Handling Practices Act to Jury. | 0.4 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/14/13 | Confer with Doug Bragg analyzing various treatises entered into evidence. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/15/13 | Prepare detailed outline for cross examination of Byron Slack. Filling in with deposition quotes and other pieces of proof that support the argument that we are making. | 4.9 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |
| 2/15/13 | Confer with Fred Millard and Doug Bragg analyzing whether to use Country's "Actual Cash Value" definition against Byron Slack in Daubert Hearing and need to distinguish Robert Halsey and DJ Myers. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 |

68

Exhibit 14
Page 69 of 89

| Date | Description | Hours | Person | Amount | | | |
|---|---|---|---|---|---|---|---|
| 2/15/13 | Review and revise Reply to Plaintiff's Response on Country's Daubert motions. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Revise Exhibit List for Daubert Hearing and compile, organize and prepare additional Exhibits. | 3.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Call John Dake to verify what landline number will be good to use for the Daubert Hearing. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Phone call with Paul Kloft analyzing Daubert Hearing and possible questions regarding different cleaning equipment for Byron Slack. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Phone call with James Kloft analyzing Daubert Hearing of Byron Slack and possible questions regarding number of screens lost in the fire. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Review and analyze Reply brief filed by Country in response to opposition to Country's Daubert challenges. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Review Declaration in Support of Country's Reply to Opposition to Country's Daubert Challenge and supporting exhibits. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Confer with Fred Millard analyzing arguments in Reply and possible ramifications for Daubert Hearings. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Review and analyze DJ Myers' report and deposition transcript to prepare for Daubert Hearing. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Review and analyze Robert Halsey's report and deposition transcript in preparation for Daubert Hearing. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Review and analyze Byron Slack's report and draft questions relating to methodology of appraisal (cost and market approaches). | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Review email from Court confirming trial dates for week after April 23rd scheduled trial. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Review letter from Dan Thenell regarding settlement discussions and "3 issues blocking settlement". | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Confer with Fred Millard analyzing possible responses to the settlement letter. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Draft letter responding to Dan Thenell on merits of "3 legal issues blocking settlement". | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Confer with Fred Millard analyzing whether to send a written response or to wait; agree to hold of pending Daubert Hearing. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Draft questions for Byron Slack relating to his ability to determine what was not lost in the fire. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Confer with Fred Millard and Christopher Fanning analyzing whether to use Country's "Actual Cash Value" definition against Byron Slack in Daubert Hearing and need to distinguish Robert Halsey and DJ Myers. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Review and analyze Exhibits to finalize Exhibit List for Daubert Hearing. | 1.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Compose email to Court to confirm phone numbers for witnesses appearing telephonically. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Confer with Doug Bragg analyzing arguments in Reply and possible ramifications for Daubert Hearings. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Confer with Doug Bragg analyzing possible responses to letter from Dan Thenell RE: settlement issues. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 2/15/13 | Confer with Doug Bragg analyzing whether to send a written response or to wait; agree to hold off pending Daubert Hearing. Confer with Doug Bragg and Christopher Fanning analyzing whether to use Country's "Actual Cash Value" definition against Byron Slack in Daubert Hearing and need to distinguish Robert Halsey and DJ Myers. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Finalizing outline for Byron Slack's cross-examination. | 0.5 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Analyze changes to the outline for Byron Slack with Doug Bragg. | 1.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Revise outline for Byron Slack's cross examination per discussions with Doug Bragg. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Final preparation for Daubert Hearing. | 1.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Compose email to Court Reporter cancelling the depositions of Ron Gray, Jeff Frenette and James Kloft. | 1.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Compose email to Robert Halsey RE: picture. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Compile, organize and prepare Exhibits for Daubert Hearing and finalize Exhibit List and Witness List. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Review and analyze with Christopher Fanning outline of issues to use with Byron Slack's cross-examination. | 6.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Confer with Courtney Pentek to obtain status update of exhibit preparation. | 2.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Review and analyze Country's Exhibit List for Daubert Hearing. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Review and analyze Country's Witness List for Daubert Hearing. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Phone call with Robert Halsey to prepare for Daubert Hearing. | 0.9 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Review and revise draft Witness List for Daubert Hearing. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Prepare for cross-examination of Gregson Parker regarding learned treatises. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Review and analyze exhibits with Christopher Fanning in preparation for Daubert Hearing. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Direct Courtney Pentek to forward photograph and letter to Robert Halsey to review in preparation for hearing. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/18/13 | Review and finalize draft Witness List and Exhibit List and file same. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/19/13 | Travel to/from Daubert Hearing; Assist Doug Bragg with Daubert Hearing presentation at the Federal Courthouse; Handle Exhibits and locate deposition excerpts as needed. | 4.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/19/13 | Analyze Daubert Hearing with Doug Bragg and Fred Millard. | 0.8 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/19/13 | Prepare for second day of Daubert Hearings. | 1.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/19/13 | Revise Exhibit List for Daubert Hearing and continue to prepare exhibits per Court Order. | 3.0 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/19/13 | Phone call to John Dake to advise that we don't need him to be available tomorrow by phone. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/19/13 | Phone call to Robert Halsey to advise him regarding hearing testimony schedule. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 2/19/13 | Prepare for Daubert Hearing - Review Exhibits for Daubert Hearing, review outline of questions for Byron Slack. | 1.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/19/13 | Continue Daubert Hearing Prep. | 2.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/19/13 | Travel to/from Courthouse; Conduct Daubert Hearing. | 4.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 2/19/13 | Meet with Fred Millard and Christopher Fanning to analyze Daubert Hearing status and remaining issues for tomorrow. | 0.8 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |

| Date | Description | Hours | Attorney | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/19/13 | Review/respond to emails from Robert Halsey regarding Daubert Hearing preparation. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/19/13 | Prepare for Closing Argument on Daubert Challenge of Katharyn Thompson and Byron Slack. | 0.7 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/19/13 | Meet with Doug Bragg and Christopher Fanning to analyze Daubert Hearing status and remaining issues for tomorrow. | 0.8 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/19/13 | Attend and assist with Daubert challenges, coordinate witnesses with travel. | 4.4 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/20/13 | Analyze Daubert Hearing and upcoming briefing with Doug Bragg and Fred Millard. | 1.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/20/13 | Assisting Doug Bragg at continued Daubert hearing; Includes Travel to and from hearing. | 4.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/20/13 | Prepare for Closing argument on Daubert Challenge of Byron Slack and Katharyn Thompson. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/20/13 | Prepare for Closing on Daubert Challenge for DJ Myers and Robert Halsey. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/20/13 | Review and analyze briefing on Summary Judgment Motion in preparation for closing argument on Katharyn Thompson. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/20/13 | Travel to/from Courthouse; Conduct Daubert Hearing day 3. | 3.8 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/20/13 | Phone call with Greg Mettler regarding Daubert Hearing and case update. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/20/13 | Confer with Fred Millard and Christopher Fanning analyzing Daubert Hearing, Closing Arguments and upcoming briefing. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/20/13 | Analyze Daubert Hearing and upcoming briefing with Fred Millard and Christopher Fanning. | 1.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/20/13 | Analyze Daubert Hearing and upcoming briefing with Doug Bragg and Christopher Fanning. | 1.6 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/21/13 | Review and analyze various Notices from the Court regarding Daubert Hearings and revisions to pre-trial schedule. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/21/13 | Review Jury Trial Pre-trial Scheduling Order and confirm deadlines for various waves of pre-trial filings. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/21/13 | Analyze with Fred Millard and Christopher Fanning pre-trial submissions and deadlines. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/21/13 | Compose email to office analyzing pre-trial submission deadlines. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/21/13 | Compose email to Michelle Rawson to confirm pre-trial deadlines; Review response to same. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/21/13 | Confer with Doug Bragg and Christopher Fanning analyzing pre-trial submissions and deadlines. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/22/13 | Review Court order and analyze new deadlines for pre-trial filings. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/22/13 | Researching rules on subpoenaing CFO of Country Mutual, draft analysis for Doug Bragg and Fred Millard. | 1.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/22/13 | Analyze upcoming deadlines and pre-trial filings with Fred Millard and Doug Bragg. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/22/13 | Attend conference with Fred Millard and Doug Bragg to review and assign tasks to be accomplished to comply with Court's pre-trial deadlines. | 1.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/22/13 | Arrange for Supplemental Brief and Declaration to be delivered to Judge Hernandez. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/22/13 | Attend conference with Fred Millard and Christopher Fanning to review and assign tasks to be accomplished to comply with Court's pre-trial deadlines. | 1.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/22/13 | Prepare for and conduct conference with Doug Bragg and Christopher Fanning to review and assign tasks to be accomplished to comply with Court's pre-trial deadlines. | 1.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/24/13 | Review email from Dan Thenell regarding settlement. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/24/13 | Review email from Dan Thenell regarding settlement. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Review and analyze ATF documents. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Analyzing pre-trial filings with Doug Bragg and Fred Millard. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Draft Statement of Agreed Facts for Trial Memorandum. | 2.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Revise Statement of Facts for Trial Memorandum. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Prepare draft Pre-trial Order. | 3.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Review email from Dan Thenell regarding revision to settlement offer. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Review correspondence from Dan Thenell regarding documents from the Marion County Sherriff and ATF. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Review documents from Marion County Sheriff's office relating to the fire investigation. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Review and analyze documents received from ATF. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Confer with Fred Millard analyzing draft Proposed Pre-Trial Order. | 0.8 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Confer with Paul Kloft regarding Pre-Trial Order. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Draft email to Paul Kloft regarding damages issues for conversion and breach of implied covenant of good faith and fair dealing claims. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Review and analyze file to ascertain date Country became aware this was not an intentionally caused fire. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Review/Revise draft agreed facts. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Email draft Pre-Trial Order to Client to review. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Review and analyze Claim Log for additional agreed facts. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Review and analyze correspondence file for additional agreed facts. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Analyze pre-trial preparation with Fred Millard and Christopher Fanning. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Confer with Doug Bragg analyzing draft Proposed Pre-Trial Order. | 0.8 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Analyze pre-trial preparation with Doug Bragg and Christopher Fanning. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Review and analyze Proposed Pre-Trial Order. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/25/13 | Confer with Doug Bragg analyzing draft Pre-Trial Order. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/26/13 | Draft Proposed Jury Instructions. | 3.8 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/26/13 | Prepare draft Exhibit List. | 0.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/26/13 | Review checklist of pre-trial filings in preparation for March 18 disclosures. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 2/26/13 | Confer with Courtney Pentek analyzing Exhibit List and preparation of exhibits for disclosure on March 18. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |

70

Exhibit 14
Page 71 of 89

| Date | Description | Hours | Timekeeper | Rate | | |
|---|---|---|---|---|---|---|
| 2/26/13 | Confer with Christopher Fanning analyzing Proposed Jury Instructions to submit to Country. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/26/13 | Phone call with James Kloft analyzing Pre-trial Order and damages issues. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/26/13 | Revise Proposed Pre-Trial Order to include additional damages information from James Kloft. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/26/13 | Email Draft List of Economic Damages to Client to review and approve. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/26/13 | Review and analyze motions for additional agreed facts for Proposed Pre-trial Order. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/26/13 | Review and analyze draft Pre-Trial Order. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/26/13 | Confer with Fred Millard analyzing draft List of Economic Damages. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/26/13 | Confer with Fred Millard analyzing draft Pre-Trial Order. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/26/13 | Revise agreed facts in Pre-Trial Order. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/26/13 | Begin identifying exhibits for trial (review and analyze correspondence, and Declarations in Support of Summary Judgment). | 0.7 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/26/13 | Draft Itemized List of Economic Damages. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/27/13 | Analyze Pre-Trial Order and Jury Instructions with Doug Bragg. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 2/27/13 | Review and analyze Pre-Trial Order and verifying completeness. | 1.9 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 2/27/13 | Phone call with Court Reporter. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 2/27/13 | Revise Jury Instructions. | 1.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 2/27/13 | Phone call with Doug Bragg discussing revisions to Pre-Trial Order. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 2/27/13 | Revise Pre-Trial Order based on Fred Millard's comments. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 2/27/13 | Draft email to Dan Thenell to include draft of the Pre-Trial Order. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 2/27/13 | Review and analyze production from Precision and Country for potential exhibits at trial. | 2.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/27/13 | Confer with Fred Millard analyzing Pre-trial Order submittal to Country. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/27/13 | Review and analyze draft Proposed Jury Instructions. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/27/13 | Confer with Christopher Fanning analyzing draft Proposed Jury Instructions. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/27/13 | Confer with Christopher Fanning analyzing Pre-trial Order submittal to Country. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Analyze upcoming Pre-trial filings with Doug Bragg. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Reading letter from Thenell Law Group regarding deposition of James Kloft and other matters. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 |
| 2/28/13 | Revise Jury Instructions per comments of Fred Millard. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Attend matter conference with Fred Millard and staff analyzing Dan Thenell's February 28, 2013 correspondence RE: discovery issues. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Draft Jury Instructions. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Compile, organize and prepare certain correspondence from file for use as trial exhibits. | 1.5 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Confer with Courtney Pentek regarding preparing binders of seed, seed of others, scheduled and unscheduled equipment documents as exhibits for use at trial. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Review and analyze letter from Dan Thenell regarding insufficiency of supplemental production and request for deposition dates for James Kloft. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Review and analyze Exhibit List from the Court regarding the Daubert Hearing. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Compare Court's Daubert Exhibit List with our records to verify that exhibits entered correctly. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Analyze upcoming Pre-trial filings with Chris Fanning. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Attend matter conference with Fred Millard and staff analyzing Dan Thenell's February 28, 2013 correspondence RE: discovery issues. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Review and analyze draft of Proposed Jury Instructions | 2.1 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 2/28/13 | Review correspondence from Dan Thenell dated February 28, 2013 RE: discovery issues; Matter conference with staff analyzing same. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 |
| 3/1/13 | Review and analyze changes suggested by Country Mutual on the Pre-Trial Order. | 0.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 3/1/13 | Draft detailed response to Country Mutual's changes and problems with the Pre-Trial Order. | 2.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 3/1/13 | Locate documents RE: Value Reporting Forms for Doug Bragg's review and analysis. | 0.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 3/1/13 | Arrange and coordinate delivery to Judge Hernandez of a benchcopy of Precision's Reply to Defendant's Opposition. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Co | $0.0 |
| 3/1/13 | Confer with Christopher Fanning analyzing letter to Dan Thenell regarding inappropriate striking of facts Country has already admitted in this case and inappropriate addition of a defense. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 3/1/13 | Review draft letter to Dan Thenell analyzing Agreed Facts. | 0.7 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 3/1/13 | Analyze elements of the different claims in order to determine which documents, witnesses, etc. we need to round up. | 2.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 3/1/13 | Revise letter to Dan Thenell on Pre-Trial Order problems. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 3/1/13 | Phone call with James Kloft analyzing Exhibits for trial. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 |
| 3/4/13 | Review and analyze redlined version of Pre-trial Order from Country. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 3/4/13 | Revise Jury Instructions per request of Doug Bragg. | 0.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 3/4/13 | Analyze points of claims and points of evidence with Doug Bragg. | 0.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 3/4/13 | Draft Witness Statement for Paul Kloft and organizing Witness List and Statements. | 2.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 3/4/13 | Review and analyze Client documents. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 3/4/13 | Continue analysis and organization of claims and documents that we need to support the different elements. | 0.9 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 |
| 3/4/13 | Prepare binder 11 for use as Trial Exhibit. | 1.5 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Co | $0.0 |

71

Exhibit 14
Page 72 of 89

| Date | Description | Hours | Person | Rate | | Status | Amount |
|---|---|---|---|---|---|---|---|
| 3/4/13 | Confer with Christopher Fanning analyzing and identifying of possible trial exhibits. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Revise letter to Dan Thenell and Maribeth Bonner analyzing Proposed Pre-Trial Order. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Phone call to James Kloft analyzing witness statements and exhibits for trial. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Review notice from court regarding filing of transcript of Daubert Hearing of Jan 23, 2013. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Confer with Christopher Fanning analyzing witness statements for Paul and James Kloft. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Draft Witness Statement for James Kloft. | 0.8 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Confer with Fred Millard analyzing issues with County's draft of the Proposed Pre-trial order, and possible remedies relating to County's anticipated persistence in failing to agree to previously admitted facts. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Confer with Fred Millard analyzing exhibits for trial. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Confer with Courtney Pentek RE: preparation of 5 binders as exhibits (Seed, Seed of Others, Scheduled Equipment, Unscheduled Equipment, and Binder 11). | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Analyze claims/contentions/evidence for Breach of Contract of Insurance Claims. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Review and analyze draft Witness Statement for Paul Kloft. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Draft Witness Statement for Dan Thenell regarding his involvement in the investigation of the claim. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Draft Witness Statement for Dave Logan regarding his role in the investigation of the claim and the lack of reasonable efforts by Country to evaluate the loss. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Confer with Christopher Fanning analyzing draft Jury Instructions. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Review Country draft Pre-Trial Order. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Confer with Doug Bragg analyzing issues with Country's draft of the Proposed Pre-trial Order, and possible remedies relating to Country's anticipated persistence in failing to agree to previously admitted facts. | 0.6 | Fred Millard | $300 | 0 | After Judicial Settlement C... | $0.0 |
| 3/4/13 | Confer with Doug Bragg analyzing exhibits for trial. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Prepare and attend meeting with James Kloft, Paul Kloft, Fred Millard and Doug Bragg analyzing trial preparation, exhibits and witnesses. | 1.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Compile, organize and prepare Trial Exhibits. | 6.0 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Meet with Paul and James Kloft analyzing Witness Statements, trial exhibits, and trial preparation issues. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Meet with Paul Kloft to analyze and revise Witness Statement. | 1.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Revise Witness Statement for Paul Kloft. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Meet with Paul Kloft analyzing exhibits for trial. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Meet with James Kloft analyzing photographs for use during trial. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Meet with Paul Kloft, James Kloft and Christopher Fanning to review exhibits for trial and identify potential additional exhibits for trial. | 1.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Work with Courtney Pentek and Heidi Gross on exhibit to show screen layouts. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Discuss with James Kloft his background, education and experience relating to seed cleaning equipment for purposes of preparing witness statement. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Review and analyze discovery for potential additional exhibits. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Prepare for and conduct meeting with James Kloft, Paul Kloft, Christopher Fanning and Fred Millard analyzing trial preparation, trial presentation, exhibits and witnesses. | 1.7 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Revise draft Exhibit List. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/5/13 | Prepare for and conduct meeting with James Kloft, Paul Kloft, Christopher Fanning and Doug Bragg analyzing trial preparation, trial presentation, exhibits and witnesses. | 1.7 | Fred Millard | $300 | 0 | After Judicial Settlement C... | $0.0 |
| 3/6/13 | Draft and revise Paul and James Kloft's Witness Statements. | 0.9 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C... | $0.0 |
| 3/6/13 | Search for letter to Ionian in Country Mutual's documents RE: access to property. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C... | $0.0 |
| 3/6/13 | Finish preparing outline for entire case analyzing each claim, elements needed to prove each claim and contentions for each element. | 1.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C... | $0.0 |
| 3/6/13 | Analyze outline of claims and additional pre-trial preparation with Doug Bragg. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C... | $0.0 |
| 3/6/13 | Compile, organize and prepare Trial Exhibits. | 5.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C... | $0.0 |
| 3/6/13 | Confer with Christopher Fanning analyzing status of revisions to witness statements for Paul and James Kloft. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/6/13 | Review and analyze underwriting file for potential exhibits at trial (610 pages). | 1.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/6/13 | Continue review and analysis of Country's production for exhibits for trial (over 1500 pages). | 0.8 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/6/13 | Review and analyze outline of elements of causes of action prepared by Christopher Fanning. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/6/13 | Confer with Christopher Fanning analyzing draft Witness Statements. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C... | $0.0 |
| 3/7/13 | Revise witness statements of James and Paul Kloft, David Logan and Dan Thenell based on comments from Fred Millard and Doug Bragg. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C... | $0.0 |
| 3/7/13 | Review and analyze case law on attorney fees, specifically, the Strawn line of cases. | 1.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C... | $0.0 |
| 3/7/13 | Compile, organize and prepare exhibits for Trial. | 3.0 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C... | $0.0 |

72

Exhibit 14
Page 73 of 89

| Date | Description | Hours | Person | Amount | | | |
|---|---|---|---|---|---|---|---|
| 3/7/13 | Review and analyze ZNZ Realty Co. v. Beneficial Fire and Casualty Insurance Co. relating to fee awards under ORS 742.061. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/7/13 | Review and analyze Strown v. Farmers regarding determination of reasonable attorney's fees under ORS 742.061. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/7/13 | Direct Courtney Pentek to include fire reports as exhibits for trial. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/7/13 | Review email from Maribeth Bonner on response on Pre-trial Order. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/7/13 | Examine caselaw on issues pertaining to fee awards Strown v. Farmers Insurance Company, et al. | 0.6 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/7/13 | Review and analyze draft witness statements. | 1.5 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/8/13 | Draft witness statements for John Dalke, James King, Jeff Frenette, Jim Brady, Ron Gray. | 1.8 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/8/13 | Discussing upcoming projects with Fred Millard and Doug Bragg. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/8/13 | Meet with Fred Millard and Doug Bragg to analyze and outline exhibits and witnesses. | 1.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/8/13 | Meet with Christopher Fanning and Fred Millard analyzing witness list, causes outline and exhibit list. | 1.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/8/13 | Confer with Fred Millard analyzing Proposed Joint Jury Instructions. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/8/13 | Review/revise draft Jury Instructions (General instructions and breach of insurance contract instructions). | 1.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/8/13 | Revise Exhibit List. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/8/13 | Email Maribeth Bonner draft Proposed Jury Instruction. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/8/13 | Review and analyze draft Jury Instructions. | 1.5 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/8/13 | Meet with Doug Bragg and Christopher Fanning analyzing witness list, causes outline and exhibit list. | 1.4 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/8/13 | Confer with Doug Bragg analyzing Proposed Joint Jury Instructions. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Phone call with James Kloft analyzing equipment charges. | 0.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Review and analyze witness statements and determining which witnesses still need statements. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Draft witness statements for Lynn Davis, Ryan Fields, and the CEO of Country Mutual. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Revise witness statements of Dave Logan, John Dalke, Byron Slack and Jeff Frenette. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Revise witness statement of James Kloft to include list of equipment and organizing photographs that James identified. | 0.9 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Prepare and compile list of contact information for different growers and send B374 9to Doug Bragg. | 0.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Analyzing Order on Summary Judgment with Fred Millard and Doug Bragg. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Review and analyze opinion and order on Motion for Summary Judgment. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Review and analyze Byron Slack's production for potential trial exhibits. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Confer with Fred Millard analyzing ruling on Summary Judgment Motion. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Phone call with James Kloft analyzing photos for James Kloft's testimony at trial. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Draft Motion for Reconsideration on Actual Cash Value. | 3.8 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Analyzing Order on Summary Judgment with Christopher Fanning and Fred Millard. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Review and analyze Dave Logan's production for potential trial exhibits. | 0.9 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Review and analyze Opinion and Order regarding Motion for Partial Summary Judgment. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Confer with Doug Bragg analyzing ruling on Summary Judgment Motion. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Analyzing Order on Summary Judgment with Christopher Fanning and Doug Bragg. | 0.4 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Review and analyze Court's Opinion and Order on Summary Judgment, draft annotation and comments. | 2.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/11/13 | Email ruling and request Paul Kloft an office visit to discuss. | 0.1 | Heidi Gross | $0 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Review and analyze caselaw cited by Court in its opinion and order. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Meet with Paul Kloft, Doug Bragg and Fred Millard to analyze settlement numbers and opinion and order on our Motion for Summary Judgment. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Review evidence list and determining what needs to be added and what evidence goes to which claim. | 2.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Review correspondence with Country for Proof of Notice on different claims. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Analyzing caselaw from Court's Opinion and additional pretrial projects with Doug Bragg. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Review and analyze Country's latest draft of Pre-trial Order. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Review and analyze Memorandum in Support of Plaintiff's Motion for Reconsideration of Opinion and Order of March 11, 2013. | 0.9 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Draft Motion for Reconsideration. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Phone call with Mike Carney regarding assistance with witness interviews of seed of others growers. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Review emails from Client analyzing potential additional documents for trial. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Email James Kloft regarding summary of seed cleaning revenues and clarification of net damages over 3 year span. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Meet with Fred Millard, Paul Kloft and Christopher Fanning analyzing counter-offer to Country. | 0.7 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Draft Counter-offer to Country. | 1.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Phone call to Maribeth Bonner to Confer on Motion for Reconsideration; email Maribeth Bonner and Dan Thenell regarding same. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Review/respond to emails from Mike Carney RE: witness interviews. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Email list of Seed of Others growers to Mike Carney. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Confer with Christopher Fanning analyzing status of preparing exhibits, witness statements, and other Pre-trial filings. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Revise draft Proposed Pre-trial Order. | 0.9 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Draft letter to Dan Thenell extending counteroffer to Country's February 25, 2013 Offer. | 0.7 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/12/13 | Prepare for and conduct Client meeting to discuss Counter-Offer and review status of case post Summary Judgment Ruling. | 1.0 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |

73

Exhibit 14
Page 74 of 89

| Date | Description | Hours | Name | Rate | | | |
|---|---|---|---|---|---|---|---|
| 3/12/13 | Review and analyze correspondence from Thenell March 12, 2013; Draft email to Thenell's office RE: James Kloft deposition. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 3/12/13 | Prepare photos from Client as exhibits for trial. | 1.0 | Heidi Gross | $0 | 0 | After Judicial Settlement C | $0.00 |
| 3/12/13 | Telephone call with Nancy (U.S. District Court Reporter) providing update of Nick Priest's deposition transcript. | 0.1 | Heidi Gross | $0 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Review and revise draft of Pre-trial Order. | 3.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Identify exhibits to give to Courtney Pentek to number and add to our Exhibit List. | 0.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Analyze Pre-trial Order and settlement possibilities with Fred Millard and Doug Bragg. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Revise Pre-trial Order based on discussions with Doug Bragg and Fred Millard. | 0.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Draft and prepare Expert Narratives for first wave of Pre-trial filings. | 0.8 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Revise and fax letter to Dan Thenell. | 0.3 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Compile, organize and prepare exhibits for trial. | 5.0 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Confer with Christopher Fanning analyzing status of Draft Proposed Pre-Trial Order and inclusion of facts from Opinion & Order on Summary Judgment. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Review exhibits and Exhibit List with Courtney Pentek. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Confer with Fred Millard analyzing preparation for first round of pre-trial filings. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Confer with Christopher Fanning analyzing possible stipulated or agreed facts from Opinion & Order on Summary Judgment. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Review order from court regarding Motion for Reconsideration. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Review photographs from Ryan Fields as potential exhibits at trial. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Review and analyze email from Mike Carney regarding grower interviews for witness statements. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Review, analyze and respond to emails from Mike Carney on conversations with growers. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Matter conference with Fred Millard analyzing pre-trial preparations. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Confer with Fred Millard and Christopher Fanning analyzing exhibits for trial. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Analyzing pre-trial order and settlement possibilities with Fred Millard and Christopher Fanning. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Review and analyze draft Exhibit List and revise to ensure evidence sufficient to prove all aspects of Breach of Contract case given Country's failure to make reasonable stipulations of fact. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Review and analyze draft Witness Statements. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Review and analyze revised draft Proposed Pre-trial Order. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Compose email to Dan Thenell & Maribeth Bonner regarding Pre-trial Order revisions. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Confer with Doug Bragg analyzing preparation for first round of pre-trial filings. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Matter conference with Doug Bragg analyzing status of pre-trial preparations. | 1.0 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Analyzing pre-trial order and settlement possibilities with Doug Bragg and Christopher Fanning. | 0.4 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.084 |
| 3/13/13 | Review, analyze and annotate Witness Statements. | 2.1 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 3/13/13 | Review and edit Trial Brief. | 0.9 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Researching admissibility of photographs that were provided by opposing party and by the government. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Review and analyze equipment documents to determine pricing of the forklift. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Review and analyze correspondence files for potential exhibits for use in trial. | 0.9 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Compile, organize and prepare Plaintiff's Exhibit List and Plaintiff's Expert Narratives for filing and production to Country. | 7.0 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Prepare for and conduct phone call with James Kloft analyzing photographs of fire scene. | 1.6 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Confer with Christopher Fanning analyzing expert narratives. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Confer with Courtney Pentek analyzing exhibits and exhibit list. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Review and analyze email from James Kloft regarding summary of farming losses. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Continue review and analysis of photographs for use in trial. | 1.9 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Confer with Fred Millard analyzing pre-trial filings. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Phone call with James Kloft regarding additional photographs for trial. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Confer with Christopher Fanning analyzing issue of authentication of photographs for trial. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Email Dan Thenell regarding stipulation on admissibility of fire reports and photographs. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Review, analyze and respond to email from Dan Thenell regarding stipulation on photographs and fire reports. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Phone call with James Kloft analyzing seed cleaning line photographs. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Review email from Mike Carney on Hoffman Farms testimony. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Review email from Dan Thenell regarding Ryan Field's report and testimony. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Confer with Fred Millard analyzing stipulations with Country on admissibility of fire reports. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Confer with Heidi Gross analyzing photographs for exhibits. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Confer with Courtney Pentek analyzing trial exhibits identification and preparation status. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Draft Trial Memorandum. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Review and analyze photos for trial exhibits with Heidi Gross. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Discuss missing exhibits with Courtney Pentek. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Confer with Christopher Fanning analyzing additional correspondence which may be relevant to claims to be used in trial. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Confer with Heidi Gross analyzing trial preparation. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |
| 3/14/13 | Confer with Doug Bragg analyzing stipulations with Country on admissibility of fire reports. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement C | $0.00 |

Exhibit 14
Page 75 of 89

| Date | Description | Hours | Name | Amount | | After Judicial Settlement Co | |
|---|---|---|---|---|---|---|---|
| 3/14/13 | Analyze photos of seed and equipment loss; Prioritize for impact. | 2.0 | Heidi Gross | $0 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Draft rough draft of Trial Memorandum. | 4.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Review and analyze correspondence for potential trial exhibits. | 1.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Compile, organize and prepare trial exhibits. | 6.0 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Review, analyze and respond to email from Mike Carney regarding grower interviews. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Prepare for and conduct phone call with James Kloft analyzing Mike Carney's interviews. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Review, analyze and respond to email from Fred Millard analyzing Mike Carney's interviews. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Review and analyze correspondence located by Christopher Fanning as potential exhibits. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Email final exhibit list to Paul Kloft and James Kloft to review and comment. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Prepare for and conduct phone call with James Kloft analyzing exhibit list, witness list, and potential deposition. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Prepare for and conduct phone call with James Kloft analyzing his witness statement. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Compose email to Client with attached draft witness statements for review and comment. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Confer with Heidi Gross regarding status of trial exhibits. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Review and analyze potential Trial Exhibits. | 1.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Review and analyze photograph exhibits for completeness. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Make final revisions to Exhibit List. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Revise draft Witness Statements. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Confer with Fred Millard analyzing status of Pretrial filings. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Review, analyze and revise draft Witness Statement for Dave Logan. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Confer with Christopher Fanning analyzing draft Pre-trial Brief. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Review and analyze Michael Carney's witness report. | 1.0 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Compose email to Doug Bragg analyzing witness interviews. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Confer with Doug Bragg analyzing status of pretrial filings. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Review Court's email re: transcript of 2/20/13; Forward to Doug Bragg. | 0.1 | Heidi Gross | $0 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Prepare photos for use as trial exhibits. | 0.5 | Heidi Gross | $0 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Prepare trial exhibits. | 0.2 | Heidi Gross | $0 | 0 | After Judicial Settlement Co | $0.0 |
| 3/15/13 | Assist in preparing trial exhibits for submittal to Court and Country. | 3.5 | Heidi Gross | $0 | 0 | After Judicial Settlement Co | $0.0 |
| 3/16/13 | Review, analyze and respond to various emails from Fred Millard analyzing witness statements and exhibits. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/17/13 | Revise Witness Statements. | 2.8 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/17/13 | Phone call with Mike Carney analyzing witness interviews for Seed of Others growers. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Review and analyze Exhibit List, Exhibits, Witness Statements and List of Economic Damages to confirm facts match up correctly. | 0.7 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Finalizing Pre-trial documents for Wave #1. | 1.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Research judicial admissions and draft analysis for Doug Bragg. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Review, analyze and make revisions to Pre-trial Brief. | 0.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Compile, organize and prepare trial exhibit binders for submittal to Court and Country. | 5.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Revise List of Economic Damages to include Exhibits and Witnesses. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Revise Exhibit List. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Email Michelle Rawson regarding demonstrative exhibits, electronic copies of exhibits and pre-trial order submittal requirements. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Confer with Courtney Pentek regarding status of revisions to Exhibits and Exhibit Lists. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Confer with Heidi Gross analyzing addition of two photographs as exhibits. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Research caselaw supporting consequential damages for breach of implied covenant of fair dealing. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Phone call with James Kloft regarding status of witness statement review. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Revise witness statements upon comments from James Kloft and Paul Kloft. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Confer with Fred Millard analyzing Trial Memo. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Confer with Fred Millard analyzing witness statements. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Review/respond to email from Michelle Rawson regarding demonstrative exhibits. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Review Court copy of filings to insure completeness. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Email Michelle Rawson regarding "Disagreed Facts" issue. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | File Pre-trial documents for wave #1. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Review Witness Statements and Expert Narratives filed by Defendant. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Confer with Fred Millard analyzing Defendant's Witness Statements and Expert Narratives. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Revise Witness Statements. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Review draft Trial Brief. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Review, analyze and revise draft Trial Brief. | 1.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Phone call with James Kloft regarding revisions to Witness Statements. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Review/respond to email from Maribeth Bonner regarding the Pretrial Order. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/18/13 | Confer with Fred Millard analyzing status of preparation of Pre-trial filings. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |

75

Exhibit 14

| Date | Description | Hours | Person | Rate | | | | | After Judicial Settlement Co | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/13 | Confer with Christopher Fanning analyzing revisions to Proposed Pre-trial Order and Trial Brief to assure continuity between damages calculations. | 0.1 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/18/13 | Review and sign letter to Court including Court copy of Pre-trial filings. | 0.1 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/18/13 | Review FRCP's regarding filing of Proposed Pre-trial Order. | 0.1 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/18/13 | File and submit word copy of Proposed Pre-trial Order. | 0.2 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/18/13 | Review, analyze and respond to various emails from Dan Thenell analyzing Pre-trial filings, exhibit exchange and his identification as a witness. | 0.2 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/18/13 | Confer with Fred Millard analyzing Defendant's Witness List and possible Objections to Witnesses. | 0.6 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/18/13 | Confer with Doug Bragg analyzing status of preparation of pre-trial filings. | 0.2 | Fred Millard | $300 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/18/13 | Confer with Doug Bragg analyzing Trial Memo. | 0.2 | Fred Millard | $300 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/18/13 | Review and analyze Draft Trial Memo. | 0.6 | Fred Millard | $300 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/18/13 | Confer with Doug Bragg analyzing Defendant's Witness Statements and Expert Narratives. | 0.2 | Fred Millard | $300 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/18/13 | Confer with Doug Bragg analyzing Defendant's witness list and possible objections to witnesses. | 0.6 | Fred Millard | $300 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/18/13 | Review and analyze Defendant's Trial Memo. | 0.3 | Fred Millard | $300 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/18/13 | Review and analyze Defendant's Witness List. | 0.2 | Fred Millard | $300 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Meeting with Fred Millard and Doug Bragg analyzing and developing voir dire questions. | 0.3 | Christopher Fanning | $150.00 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Confer with Fred Millard and Doug Bragg analyzing lack of specificity in Kevin Loe's report and arguments needed for Objection to Mr. Loe and Ms. Katharyn Thompson. | 0.3 | Christopher Fanning | $150.00 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Research character evidence and its use against corporations. | 0.5 | Christopher Fanning | $150.00 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review and analyze fire, sheriff and ATF reports. | 0.2 | Christopher Fanning | $150.00 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review and analyze County's trial memoranda. | 0.1 | Christopher Fanning | $150.00 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review and analyze witness statements. | 0.1 | Christopher Fanning | $150.00 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review and analyze exhibit list. | 0.2 | Christopher Fanning | $150.00 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Analyze trial memoranda, witness statements, and exhibit list with Doug Bragg and Fred Millard. | 0.2 | Christopher Fanning | $150.00 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review and analyze Court's order on Motion for Summary Judgment for clarification on Katharyn Thompson. | 0.4 | Christopher Fanning | $150.00 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Draft Objections to Country's proposed witness statements. | 0.6 | Christopher Fanning | $150.00 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Confer with Doug Bragg analyzing Objections to Witnesses and Expert Narratives. | 1.0 | Christopher Fanning | $150.00 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Meeting with Fred Millard and Doug Bragg analyzing Objections to Witnesses. | 1.0 | Courtney Pentek | $100.00 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Prepare Plaintiff's copy of trial exhibits. | 0.1 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | File Amended Proposed Pre-trial Order and Trial Memorandum. | 0.2 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review, analyze and respond to email from Mike Carney regarding witness interviews. | 0.2 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Direct Courtney Pentek to have Judge's copies of Amended Trial Brief and Amended Proposed Order sent to the Court today. | 0.2 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review and analyze Defendant's Exhibit List. | 0.1 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review and analyze Defendant's Trial Memorandum. | 0.3 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Confer with Christopher Fanning analyzing Defendant's Trial Memorandum and potential problems with lack of evidence to support Defendant's arguments. | 0.3 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Draft e-memo to Fred Millard analyzing Objections to Witnesses. | 0.1 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Draft Objections to Jeffrey Frenette's testimony. | 0.3 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Draft Objections to Ronald Gray's testimony. | 0.1 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Email Mike Carney regarding interviewing Kim Ellingsen, Earl Doman, and Paula Smith. | 0.2 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review/respond to email from Maribeth Bonner regarding jury instructions (relating to juror questions and technology). | 0.1 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Phone call with Dan Thenell regarding identification of Dan Thenell as a witness in witness statements. Dan Thenell threatened a bar complaint for what he believed to be unethical conduct in naming opposing counsel as a fact witness. Dan Thenell threatened ethics complaint. | 0.2 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Prepare for and conduct phone call with Helen Hierschbiel at the OSB analyzing ethics of calling opposing counsel. Was told that so long as good cause exists for calling opposing counsel, no ethics concern (i.e. not abusing RPC 3.7 and using it as a means to force disqualification of opposing counsel). | 0.2 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Meeting with Fred Millard and Christopher Fanning analyzing and developing voir dire questions. | 0.3 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Confer with Fred Millard analyzing ethics issue relating to calling Dan Thenell as a witness. | 0.2 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Confer with Fred Millard and Christopher Fanning analyzing lack of specificity in Kevin Loe's report and arguments needed for Objection to Mr. Loe and Ms. Katharyn Thompson. | 0.3 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review/respond to email from Dan Thenell analyzing his appearance as a witness and ramifications under FRCP 11. | 0.1 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Confer with Fred Millard and Christopher Fanning analyzing apparent failure to properly number exhibits and failure to properly redact personal information by Defendant in his exhibits. | 0.2 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review email from Michelle Rawson regarding Proposed Pre-trial Order. | 0.1 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Prepare revised Pre-trial Order. | 0.2 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Prepare Amended Trial Memorandum. | 0.2 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Draft objections to Jim Brady's proposed testimony. | 0.7 | Doug Bragg | $200 | $0.0 | 0 | After Judicial Settlement Co | | $0.0 | $0.0 | $0.0 |

76

Exhibit 14
Page 77 of 89

| Date | Description | Hours | Person | Rate | Settlement | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/13 | Review/respond to email from Maribeth Bonner regarding source of jury instructions. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Confer with Christopher Fanning analyzing Objections to Witnesses and Expert Narratives. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review and analyze Defendant's trial exhibits (provided at 11am this morning). | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Meeting with Fred Millard and Christopher Fanning analyzing Objections to Witnesses. | 1.0 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Meeting with Doug Bragg and Christopher Fanning analyzing and developing voir dire questions. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Confer with Doug Bragg and Christopher Fanning analyzing lack of specificity in Kevin Loe's report and arguments needed for Objection to Mr. Loe and Ms. Kathryn Thompson. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review e-memo from Doug Bragg RE: analyzing objections to Defendant's witnesses. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Confer with Doug Bragg analyzing ethics issue relating to calling Dan Thenell as a witness. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Matter conference with Doug Bragg and Christopher Fanning analyzing Country's witnesses, exhibits and Trial Memo. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Review and analyze Country's witnesses, exhibits and Trial Memo. | 2.7 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/19/13 | Meeting with Doug Bragg and Christopher Fanning analyzing Objections to Witnesses. | 1.0 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Review and analyze fire reports (120 pgs). | 1.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Review and analyze trial exhibits from Country. | 0.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Research whether expert reports may be published to the jury. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Research character evidence as it relates to businesses. | 0.8 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Analyze case and issues stemming from Country's exhibits with Fred Millard and Doug Bragg. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Research habit evidence. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Research the available sanctions for failing to cooperate with pre-trial order. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Draft outline of Motions in Limine. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Draft Objections to Witnesses. | 2.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Analyze and develop Motions in Limine with Fred Millard and Doug Bragg. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Compile, organize and prepare Plaintiff's Impeachment Exhibits. | 1.0 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Review and analyze Defendant's Exhibit binders (4 binders) for potential objections. | 4.8 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Confer with Courtney Pentek analyzing preparation of impeachment exhibits. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Review, analyze and respond to email from Mike Carney on Production Services contact. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Review and analyze Marion County Fire Report. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Prepare and attend phone conference with Fred Millard and Don Kelley analyzing Defendant's Exhibit on Seed Value Reporting. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Review, analyze and respond to emails from Mike Carney regarding witness interviews. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Confer with Fred Millard analyzing Defendant's inclusion of unredacted Claim Log as a trial exhibit. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Meet with Fred Millard and Christopher Fanning analyzing Motions in Limine. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Review and analyze objections to witnesses drafted by Christopher Fanning and revise draft objections to witnesses. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Draft Objections to Witnesses (Dave Logan and Ryan Fields). | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Draft Objections to witnesses (Ron Gray). | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Revise Objections to witnesses (Jim Brady and Jeff Frenette). | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Phone call with James Kloft regarding photographs to review for impeachment and rebuttal exhibits. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Prepare for and conduct phone call with Mike Carney analyzing witness interviews. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Review and analyze Examination Under Oaths and Deposition of Paul Kloft regarding seed value reporting forms issue. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Prepare for and conduct phone call with James Kloft analyzing other seed storage locations. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Draft Objections to witnesses (Dave Logan and Ryan Fields). | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Draft Objections to Exhibits (Binders 1 & 3). | 1.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Draft Objections to Exhibits (Binder 3). | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Confer with Fred Millard analyzing Defendant's exhibit relating to seed reporting. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Analyze issues stemming from Country's exhibits with Christopher Fanning and Fred Millard. | 0.5 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Confer with Doug Bragg analyzing Defendant's exhibit relating to seed report. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Attend phone conference with Doug Bragg and Don Kelley analyzing Defendant's Exhibit on Seed Reporting. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Confer with Doug Bragg analyzing Defendant's inclusion of unredacted Claim Log as a trial exhibit. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Meet with Doug Bragg and Christopher Fanning analyzing and developing Motions in Limine. | 0.5 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Confer with Doug Bragg analyzing voir dire questions. | 0.3 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Draft Voir Dire Questions. | 2.0 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Analyze issues stemming from Country's exhibits with Christopher Fanning and Doug Bragg. | 0.5 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/20/13 | Exchange emails with Dan Thenell regarding Defendant's unintentional production of unredacted Claim Log. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/21/13 | Review and analyze discovery relating to value of property (about 3,000 pages). | 2.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/21/13 | Calculating value of seed based on year per request of Doug Bragg. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/21/13 | Draft Objections to Evidence. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/21/13 | Draft Objections to Witness Statements and Expert Witness Narratives. | 4.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/21/13 | Confer with Christopher Fanning analyzing issues relating to value reporting forms and Precision's seed claim. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| 3/21/13 | Review, analyze and respond to email from Fred Millard analyzing Country's confusion on settlement valuation. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

| Date | Description | Hours | Name | Amount | Status | | |
|---|---|---|---|---|---|---|---|
| 3/21/13 | Draft Objections to Exhibits (Binder 4). | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Review email from Maribeth Bonner regarding Jury Instructions. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Review emails from Maribeth Bonner and Dan Thenell regarding replacement of Defendant's Exhibit 524 (unredacted Claim Log) due to inadvertent disclosure of attorney client privileged communications. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Draft Motions in Limine. | 1.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Confer with Fred Millard analyzing Motions in Limine. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Confer with Fred Millard analyzing objections to Defendant's Exhibits. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Prepare for and conduct meeting with Paul Kloft and Fred Millard analyzing Impeachment Exhibits and Rebuttal Exhibits. | 3.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Revise Objections to Exhibits. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Review and analyze Defendant's Draft Jury Instructions and email Maribeth Bonner regarding intent to review and respond with any changes tomorrow. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Confer with Christopher Fanning analyzing Objections to Witnesses Statements. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Compare and analyze disputed Jury Instructions. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Prepare for and conduct conference with Doug Bragg and Paul Kloft analyzing issues for trial including value reporting forms. | 4.5 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Review drafts of Trial documents. | 2.0 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Review/respond to email from Doug Bragg analyzing Country's confusion on settlement valuation. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Confer with Doug Bragg analyzing status of Motions in Limine. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Confer with Doug Bragg analyzing objections to Defendant's Exhibits. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/21/13 | Compile, organize and prepare impeachment exhibits. | 0.5 | Heidi Gross | $0 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Draft Precision's objections to County's witnesses. | 1.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Review, analyze and revise all of Precision's objections to County's witness statements. | 3.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Review and revise Motions in Limine. | 1.0 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Draft additional Motions in Limine. | 1.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Prepare Impeachment Exhibits for submittal to Court. | 6.5 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Confer with Christopher Fanning analyzing status of Objections to Witness and Expert Statements, Objections to Exhibits, and Motions in Limine. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Continue draft Objections to Exhibits (Binder 4). | 1.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Confer with Christopher Fanning analyzing objections to Dave Logan's expert testimony. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Draft Motion in Limine to exclude tax depreciation schedules. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Draft Motion in Limine to exclude undisclosed evidence of crimes. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Review/respond to e-memo from Fred Millard analyzing and developing voir dire questions. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Confer with Fred Millard analyzing status of Wave 2 document production. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Draft Motion in Limine to exclude reference to reinstatement of policy or timing of policy changes. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Email Sarah Cotton regarding permission to interview The Scott's Field inspector. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Confer with Fred Millard analyzing and developing voir dire questions and verdict form. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Revise jury instructions consistent with phone call with Maribeth Bonner. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Phone call with Paul Kloft regarding potential impeachment exhibits for Jay Hoffman and status of trial preparation. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Review, analyze and respond to email from Maribeth Bonner regarding the jury instructions and withdrawal of the 2nd Claim for Relief. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Confer with Christopher Fanning analyzing Motions in Limine. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Email Mike Carney regarding Dave Lamble and Paula Smith interviews. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Review and analyze report from Mike Carney regarding witness interview of Paula Smith. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Confer with Courtney Pentek analyzing preparation of Impeachment Exhibits. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Review and analyze list of Impeachment Exhibits. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Confer with Courtney Pentek analyzing Impeachment Exhibits preparation. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Confer with Christopher Fanning analyzing Objections to Witnesses. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Continue review and analysis of disagreed Jury Instructions for possible areas of agreement. | 0.8 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Revise Proposed Jury Instructions. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Phone call to Maribeth Bonner analyzing Jury Instructions. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Email revised version of Jury Instructions to Maribeth Bonner. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Confer with Fred Millard analyzing Verdict Form, Jury Instructions and general status on Wave 2. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Confer with Courtney Pentek analyzing status of Impeachment Exhibits. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Review/revise draft Verdict Form. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Review email from Maribeth Bonner regarding version 4 of the Jury Instructions. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Review and analyze draft Objections to Lay Witness Statements and Expert Narratives. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Review/respond to email from Dan Thenell regarding Dismissal of Second Claim for Relief, count 2. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Confer with Doug Bragg analyzing Wave 2 document production. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 |
| 3/22/13 | Confer with Doug Bragg analyzing status of voir dire questions and verdict form. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.00 | $0.00 |

78

Exhibit 14
Page 79 of 89

| Date | Description | Hours | Person | Rate | | Status | Amount |
|---|---|---|---|---|---|---|---|
| 3/22/13 | Confer with Doug Bragg analyzing verdict form, jury instructions and general status on Wave 2. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/24/13 | Review and analyze email from Client with Hoffman Farms invoices. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/24/13 | Review email from Client regarding rat bait and rat bait invoice. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/24/13 | Review, analyze and respond to email from Mike Carney on status of witness interviews; email Fred Millard regarding status of witness interviews. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/24/13 | Review email from Maribeth Bonner regarding Joint Jury Instructions. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/24/13 | Revise Draft Objections to Defendant's Exhibits. | 2.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/24/13 | Draft short explanations for jury instructions, include Defendant's explanations. | 0.8 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/24/13 | Draft e-memo to Christopher Fanning analyzing revisions to Jury Instructions and Objections to Exhibits. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/24/13 | Email Maribeth Bonner regarding status of jury instruction revisions. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/24/13 | Review email from Fred Millard with proposed Voir Dire questions/topics. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/24/13 | Review and analyze email from Doug Bragg RE: fire investigation. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/24/13 | Draft Voir Dire Questions. | 1.3 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Cleaning up jury instructions. | 1.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review objections to exhibits and making corrections as appropriate. | 0.8 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Final review, revision and preparation of Wave 2 of Pre-Trial filings. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review and analyze Country's Motions in Limine. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review and revise Motions in Limine and objections to exhibits and draft declaration of Doug Bragg. | 0.8 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Prepare copies for Judge Hernandez of Wave 2 filings. | 0.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Revise Jury Instructions and compile, organize and prepare exhibits and filings for physical delivery. | 4.0 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review/respond to email from Fred Millard analyzing proposed verdict form. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review and analyze photos from James Kloft. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review/finalize draft Objections to Witnesses and Experts. | 1.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Draft e-memo to Fred Millard analyzing possible mediator: Judge Gardner from Washington County. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Confer with Christopher Fanning analyzing formatting and final revisions of wave 2 of Pre-Trial filings. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Confer with Courtney Pentek analyzing status of Impeachment Exhibits. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review and execute Impeachment exhibit list. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review and finalize Motions in Limine. | 0.7 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Confer with Christopher Fanning analyzing status of jury instructions. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Confer with Courtney Pentek analyzing completion of Jury Instructions. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review/revise Proposed Voir Dire Questions. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Confer with Fred Millard analyzing Wave 2 filings. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Confer with Christopher Fanning analyzing citations in Objections to Exhibits. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Draft Statement of Claims. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review and sign letter to Court to accompany pre-trial filings. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review final draft of jury instructions. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Phone call to James Kloft regarding photos for rebuttal exhibits left voice mail; email James regarding photos for rebuttal exhibits. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review/respond to email from Maribeth Bonner regarding jury instructions. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review draft voir dire questions. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review email from Maribeth Bonner approving submittal of jury instructions. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Phone call with James Kloft regarding photos. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Phone call with Maribeth Bonner regarding requirements for service of voir dire questions and verdict form. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Confer with Fred Millard analyzing voir dire questions. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review/respond to email from Maribeth Bonner confirming mutual exchange of Voir Dire and Verdict Forms submissions. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | File wave 2 documents. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Place telephone call to Dan Thenell RE: Settlement conference proposal. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Matter conference with Doug Bragg final review of Wave 2 submittals. | 0.6 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/25/13 | Review of Country's 2nd Wave submittals. | 0.6 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/26/13 | Review and analyze Country's Motions in Limine. | 1.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/26/13 | Analyze responses to motions in limine with Doug Bragg. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/26/13 | Analyze third wave of documents with Fred Millard and Doug Bragg. | 0.8 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/26/13 | Draft responses to Motions in Limine. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |

79

Exhibit 14
Page 80 of 89

| Date | Description | Hours | Name | Rate | | | |
|---|---|---|---|---|---|---|---|
| 3/26/13 | Review Examination Under Oath transcripts and deposition transcripts for Paul Kloft and James Kloft. | 0.7 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Review and analyze Defendant's response on our motion for reconsideration. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Review and analyze Ryan Fields' report. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Research the admissibility of pleadings and briefing. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Review and analyze cases cited in Country's Motions in Limine. | 0.6 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Prepare filings for Judge Hernandez. | 0.1 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Research for Doug Bragg - Review and identify discovery documents (11 binders) relating to Phil Herb on Oregro Seed. | 4.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Double check filing of expert narratives. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Email Dan Thenell and Maribeth Bonner regarding omission and offer to allow another week for Objections to Expert Narratives. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Email Dan Thenell and Maribeth Bonner regarding agreement on photo authentication and Dan Thenell's objections to photographs due to lack of authentication. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Review and analyze Defendant's Objections to Exhibits. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Confer with Christopher Fanning analyzing responses to Defendant's Motions in Limine. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Review latest report from Mike Carney RE: Witness Statements. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Begin draft response to Objections to Dan Thenell's testimony. | 2.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Review and analyze Defendant's Motions in Limine. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Confer with Fred Millard and Christopher Fanning analyzing Defendant's Motions in Limine and responses to same. | 1.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Confer with Fred Millard and Christopher Fanning analyzing rebuttal witness David Lambie. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Email Mike Carney analyzing interview with David Lambie. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Draft Reply to Response to Motion for Reconsideration. | 0.9 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Review Order from Court regarding late filed expert narratives. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Confer with Christopher Fanning analyzing research to use pleading/brief by opposing party as an exhibit. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Review/respond to email from Mike Carney regarding David Lambie. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Review and analyze Precision's Customer List submitted in Defendant's Exhibit List to confirm Dan Hemshorn and Steve Russoni were listed. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Draft Response to Objections to Witnesses Steve Russoni and Dan Hemshorn due to prior identification. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Review correspondence for Phil Herb's submittal. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Draft Response to Objection to Phil Herb as a witness. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Review and analyze Defendant's Objections to Lay and Expert Witnesses. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Confer with Fred Millard analyzing Defendant's Wave 2 filings. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Confer with Fred Millard analyzing Response to Motion for Reconsideration, potential use of Country's statement that Byron Slack is unreliable in trial, and potential need to supplement objections to Byron Slack. | 1.0 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Review and analyze Defendant's Objections to Lay and Expert Witnesses. | 0.5 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Confer with Doug Bragg analyzing Defendant's Wave 2 filings. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Confer with Doug Bragg and Christopher Fanning analyzing Defendant's Motions in Limine and responses to same. | 1.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.00 |
| 3/26/13 | Confer with Doug Bragg analyzing Response to Motion for Reconsideration, potential use of Country's statement that Byron Slack is unreliable in trial, and potential need to supplement objections to Byron Slack. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Review discovery documents to locate information on certain witnesses. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Confer with Doug Bragg analyzing Responses to Motions in Limine. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Research, analyze and draft responses to Defendant's 26 Motions in Limine. | 6.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Draft Response to Objection to Byron Slack and Dave Logan's testimony. | 0.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Confer with Fred Millard analyzing Rebuttal Exhibits. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Revise draft response to objections to witnesses as it relates to failure to timely disclose. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Research issues relating calling opposing expert witness to testify as a lay witness. | 1.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Confer with Fred Millard analyzing rebuttal witnesses and exhibits. | 1.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Confer with Fred Millard analyzing reply to response to Motion for Reconsideration. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Revise reply to response to Motion for Reconsideration. | 1.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Confer with Fred Millard analyzing rebuttal witness statements. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Confer with Fred Millard analyzing objections to Jeffrey Frenette's testimony, and possible rebuttal evidence. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Review and analyze recent filings for use as rebuttal exhibits. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Review and analyze Defendant's Objections to Plaintiff's trial exhibits. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Draft Response to Defendant's Objections to Plaintiff's Trial Exhibits. | 2.6 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Research judicial admissions. | 0.4 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Phone call with James Kloft analyzing rebuttal exhibits. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Confer with Christopher Fanning analyzing Responses to Motions in Limine. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Confer with Fred Millard analyzing Wave 3 filings. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Review and analyze transcript of Daubert Hearing and prepare declaration in support of Motion for Reconsideration. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.00 |
| 3/27/13 | Confer with Doug Bragg analyzing Rebuttal Exhibits. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.00 |

| Date | Description | Hours | Name | Rate | | Category | |
|---|---|---|---|---|---|---|---|
| 3/27/13 | Confer with Doug Bragg analyzing rebuttal witnesses and exhibits. | 1.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/27/13 | Confer with Doug Bragg analyzing rebuttal witness statements. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/27/13 | Confer with Doug Bragg analyzing objections to Jeffrey Frenette's testimony, and possible rebuttal evidence. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/27/13 | Matter conference with Doug Bragg analyzing Wave 3 filings. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/27/13 | Review drafts of submittals. | 3.6 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/27/13 | Matter conference with Doug Bragg analyzing Reply to Motion for Reconsideration. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/27/13 | Review and analyze investigation reports for Rebuttal Witness selection, and review and analyze Defendant's Lay Witness Statements and Expert Narratives. | 2.5 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Review and revise responses to objections to witnesses. | 1.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Analyze response to motions in limine with Doug Bragg. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Analyze Pre-Trial filings with Fred Millard and Doug Bragg. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Continuing to draft Responses to Motions in Limine. | 2.5 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Revise Response to Objections to witnesses. | 2.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Revise Response to Motions in Limine per discussions with Doug Bragg. | 1.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Assist Doug Bragg by compiling, organizing and preparing rebuttal exhibits for submittal to Court and Country. | 4.5 | Courtney Pentek | $100.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Draft Rebuttal Witness Statements. | 1.7 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Conference with Christopher Fanning and Courtney Pentek analyzing Wave 3 filings. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Phone call with James Kloft analyzing rebuttal exhibits and witness statements. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Fred Millard analyzing rebuttal exhibits and witnesses. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Courtney Pentek regarding rebuttal exhibits as identified by Fred Millard. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Courtney Pentek to identify documents showing names and contact information for rebuttal witnesses submitted during claim process. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Email draft rebuttal witness statements to Mike Carney to review for accuracy and for specific fact checking. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Email draft rebuttal witness statements to Client for review and fact checking. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Email Sara Cotton regarding interview with Scott's Seed Employee. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Courtney Pentek regarding status of identification of prior notice to Country of rebuttal witnesses. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Christopher Fanning analyzing Responses to Motions in Limine. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Draft Responses to Objections to Trial Exhibits. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Phone call with James Kloft analyzing his rebuttal witness statement and rebuttal photographs. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Draft rebuttal witness statement for James Kloft. | 0.9 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Draft rebuttal witness statement for Paul Kloft. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Draft rebuttal witness statements for Jim Brady, Ron Gray and Jeffrey Frenette. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Heidi Gross analyzing photos for rebuttal exhibits. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Fred Millard analyzing status of Wave 3 of Pre-Trial filings. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Fred Millard analyzing Defendant's Proposed Jury Verdict Form. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Continue working on draft rebuttal witness statements. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Review and analyze draft response to Motions in Limine. | 0.5 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Christopher Fanning analyzing revisions to Draft Responses to Motions in Limine. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Phone call with Mike Carney regarding interview with David Lambie and office meeting. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Review/respond to emails from Mike Carney regarding interview with David Lambie. | 0.1 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Meet with Fred Millard to analyze rebuttal exhibits. | 0.3 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Courtney Pentek analyzing additional rebuttal exhibits and revision to rebuttal exhibit list. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Review/respond to email from Mike Carney about David Lambie meeting and status of Production Services witness. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Email draft rebuttal witness statement to David Lambie. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Draft Responses to Objections to Trial Exhibits. | 0.8 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Review/respond to email from Dannielle Booth regarding potential duplication in Robert Halsey's report. | 0.2 | Doug Bragg | $200 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Phone call with James Kloft regarding revisions to rebuttal witness statement. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Doug Bragg analyzing rebuttal exhibits and rebuttal witnesses. | 0.1 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Doug Bragg analyzing status of Wave 3 filings. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Confer with Doug Bragg analyzing Defendant's Proposed Jury Verdict Form. | 0.2 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/28/13 | Meet with Doug Bragg to analyze rebuttal exhibits. | 0.3 | Fred Millard | $300 | 0 | After Judicial Settlement Co | $0.0 |
| 3/29/13 | Draft supplemental declaration for Doug Bragg in support of Pre-Trial filings. | 1.0 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/29/13 | Draft declaration of Paul Kloft in support of Pre-Trial filings. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/29/13 | Identify and analyze exhibits for Declarations. | 0.4 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/29/13 | Identify and analyze rebuttal exhibits. | 0.1 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/29/13 | Review and analyze Country's objections to our expert witness narratives. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/29/13 | Review and analyze Robert Halsey's expert report to verify duplication that Country is complaining about. | 0.3 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |
| 3/29/13 | Prepare subpoena for David Lambie. | 0.2 | Christopher Fanning | $150.00 | 0 | After Judicial Settlement Co | $0.0 |

Exhibit 14
Page 82 of 89

| Date | Description | Hours | Name | Amount | Settlement | | | |
|---|---|---|---|---|---|---|---|---|
| 3/29/13 | Draft response to Country's objections to our witnesses. | 1.7 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Analyze Wave 3 filings with Fred Millard and Doug Bragg. | 0.4 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Review and revise response to objections to exhibits. | 1.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Draft Declaration of Fred Millard in Support of Pre-Trial filings. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Revise Plaintiff's Responses to Defendant's Objections to Witnesses. | 0.9 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Compile, organize and prepare Rebuttal Exhibits for submittal to Court and... | 5.5 | Courtney Pentek | $100.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Review and analyze updated report from Mike Carney regarding Earl Doman, Production Services, and Doerfler Farms. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Phone call with Paul Kloft regarding rebuttal witness statements. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Confer with Christopher Fanning analyzing objections to expert witnesses filed by Country. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Continue draft responses to Defendant's Objections to Plaintiff's Trial Exhibits. | 1.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Meet with Mike Carney, David Lambie and Fred Millard regarding Mr. Lambie's potential testimony at trial. | 2.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Confer with Courtney Pentek analyzing rebuttal exhibits. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Review and analyze defendant's objections to Plaintiff's Expert witnesses. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Confer with Christopher Fanning and Fred Millard analyzing Wave 3 filings. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Confer with Christopher Fanning analyzing revisions to Response to Objections to lay witnesses. | 0.7 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Confer with Fred Millard and Christopher Fanning analyzing settlement strategy and case status. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Research obligations of attorney/s of record. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Confer with Fred Millard analyzing scheduling a mediation, and direct Heidi Gross to contact Judge Gardner analyzing setting up a mediation. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Phone call with Judge Gardner regarding mediation. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Email confirmation of mediation and pre-mediation statement to counsel and Judge Gardner. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Revise Responses to Motions in Limine. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Confer with Christopher Fanning analyzing Wave 3 Pre-Trial filings. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Draft response to Motion in Limine objecting to Greg Mettler. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Confer with Christopher Fanning and Doug Bragg analyzing Wave 3 filings. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Confer with Doug Bragg and Christopher Fanning analyzing settlement strategy and case status. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Confer with Doug Bragg analyzing scheduling a mediation. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Phone call with Dan Thenell RE: mediation. | 0.2 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Prepare for and conduct meeting with Mike Carney, David Lambie and Doug Bragg regarding David Lambie's potential testimony at trial. | 2.5 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Prepare additional exhibits (photographs). | 0.5 | Heidi Gross | $0 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/29/13 | Telephone call with Judge Gardner to check his availability for mediation on April 4th; Telephone call with Fred Millard confirming the mediation. | 0.1 | Heidi Gross | $0 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Telephone call with James Kloft requesting the be sure that Paul knows of the mediation; E-memo Client twice - with confirmation and details of mediation. | 0.2 | Heidi Gross | $0 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Review and analyze Expert Narrative for Paul Kloft and revise responses to objections to Paul Kloft's expert narrative. | 0.5 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Review comments from Paul Kloft and James Kloft regarding rebuttal witness statements, and revise rebuttal witness statements. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Review/respond to email from Mike Carney regarding witness subpoenas and witness statements for lay witnesses. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Revise Rebuttal Witness Statement of David Lambie based upon conversation with Mr. Lambie. | 0.6 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Revise Rebuttal Exhibit List. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Revise Rebuttal Witness Statements - include occupation information for each witness. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Email Mike Carney regarding the occupations for some of the grower witnesses for rebuttal expert witness statements. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Draft e-memo to Fred Millard analyzing Wave 3 filings. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Review and analyze draft Response to Objections to Exhibits. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Revise Rebuttal Exhibit list. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Review, analyze and revise draft Response to Objections to Witnesses. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Review and analyze draft Response to Objections to Experts. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 3/31/13 | Review e-memo from Doug Bragg analyzing Wave 3 filings. | 0.1 | Fred Millard | $300 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 4/1/13 | Meeting with Doug Bragg to analyze Wave 3 filings. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 4/1/13 | Review and analyze filings and Doug Bragg's Declaration to verify accuracy. | 0.9 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 4/1/13 | Review exhibits to Declarations to make sure they are correct. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 4/1/13 | Making final corrections to citations in the different Wave 3 filings based on the final Declarations. | 0.6 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 4/1/13 | Review and revise Reply Brief on our Motion for Reconsideration. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 4/1/13 | Review and analyze Country's Responses to our Motions in Limine. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 4/1/13 | File third wave of Pre-trial filings. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 4/1/13 | Review and analyze Country's responses to our challenges of its witnesses. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 4/1/13 | Draft mediation statement. | 0.3 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |
| 4/1/13 | Review and analyze response to objections to exhibits. | 0.5 | Christopher Fanning | $150.00 | 0 After Judicial Settlement Co | $0.0 | $0.0 | $0.0 |

Exhibit 14
Page 83 of 89

| Date | Description | Hours | Person | Rate | | |
|---|---|---|---|---|---|---|
| 4/1/13 | Review and analyze response to objections to witnesses. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review and analyze response to objections to expert narratives. | 0.2 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review and analyze Responses to Motions in Limine. | 0.1 | Christopher Fanning | $150.00 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Finish preparing rebuttal exhibits for submittal to Court. | 4.0 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Email to Michelle Rawson RE: Impeachment and Rebuttal Exhibits. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Email to Kim Ellingson RE: her deposition transcript. | 0.1 | Courtney Pentek | $100.00 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review email from James Kloft regarding response to specific statements in Defendant's Lay and Expert Witness statements. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review email from Mike Carney regarding occupation of Bernie Bielenberg. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Revise rebuttal witness statements to include occupation of Bernie Bielenberg. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review email from Mike Carney regarding Wallace Zielinski's witness statement. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Draft e-memo to Fred Millard and Heidi Gross analyzing mediation statement preparation. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Draft single page list of all witnesses. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Final review and analysis of Responses to Motions in Limine. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review email from Mike Carney regarding Wallace Zielinski's information for Rebuttal Witness list. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review email from Mike Carney regarding Edward Merced, Neil Cooper and Bernie Bielenberg information for rebuttal witness statements. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Revise rebuttal witness statements to include additional information on Wallace Zielinski, Edward Merced, Neil Cooper and Bernie Bielenberg. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review email from James Kloft with comments on Defendant's Lay Witness Statements and Expert Narratives. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Phone call to Client analyzing rebuttal witness statements. | 0.9 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Revise Rebuttal witness statements based upon comments from James Kloft. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review email from Mike Carney analyzing Dan Keeley information for rebuttal witness statements. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Revise rebuttal witness statements to include updated information for Dan Keeley. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Email rebuttal witness statements and rebuttal exhibit list to client for review. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Confer with Christopher Fanning analyzing responses to objections to exhibits. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Confer with Fred Millard analyzing Wave 3 filings. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Confer with Courtney Pentek analyzing Response to Motions in Limine. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Confer with Christopher Fanning analyzing additions to Fred Millard's declaration in support of responses to objections to exhibits. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Prepare exhibit of Mike Billman's updated schedule for submittal with declaration. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review draft declaration of Douglas M. Bragg in support of pre-trial filings. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Confer with Christopher Fanning analyzing revisions to draft Declaration for Doug Bragg in Support of Pre-Trial Filings, and identification of rebuttal witnesses. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Phone call with Paul Kloft analyzing rebuttal witness statements. | 0.3 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review additional comments from James Kloft regarding his rebuttal witness statement and revise accordingly. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Confer with Fred Millard analyzing rebuttal exhibits. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review email from Client regarding revision to rebuttal statement for Hyrum Laney. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Revise rebuttal witness statements to include updated information for Hyrum Laney and finalize for filing. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Confer with Fred Millard analyzing rebuttal exhibit list. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Confer with Courtney Pentek analyzing additions to rebuttal exhibits. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Confirm status of Wave 3 filings. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review letter to court with Wave 3 filings; Execute same. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Draft mediation statement. | 0.7 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review and analyze Defendant's Response to Plaintiff's Witness Objections. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review/respond to email from Mike Carney about confirmation of witness statements and subpoenas. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review emails from Dan Thenell and Judge Gardner confirming mediation. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Phone call with Kim Ellingson regarding her subpoena for trial testimony, discussed options for preparing for trial testimony and recommended that she tell the truth, whatever that is and regardless of whether or not it would "hurt" Precision. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review billings to analyze recoverable attorney fees. | 0.4 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Confer with Fred Millard to analyze mediation statement. | 0.2 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Confer with Christopher Fanning analyzing draft mediation statement. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Phone call to Client regarding Rebuttal Witness Statements. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Revise Rebuttal Witness Statement to correct Wallace Zielinski's statement. | 0.1 | Doug Bragg | $200 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review and analyze drafts of Wave 3 Submittals providing comments and annotations. | 2.1 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |
| 4/1/13 | Review and analyze submittals by Country for Wave 3; Commence review of Depositions to prepare for cross-examinations. | 4.1 | Fred Millard | $300 | 0 After Judicial Settlement C | $0.0 |

Exhibit 14
Page 84 of 89

| Date | Description | Hours | Name | Rate | Category | Flag | Amount |
|---|---|---|---|---|---|---|---|
| 4/1/13 | Review and analyze draft of Mediation Statement, and work with Chris Fanning and Doug Bragg to redraft and revise sections of Mediation Statement, conduct matter conference with staff to analyze revisions and participate in redrafting sections of Mediation Statement, and review e-memo from Doug Bragg RE: Mediation preparation. | 2.4 | Fred Millard | $300 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/1/13 | Confer with Doug Bragg analyzing Wave 3 filings. | 0.2 | Fred Millard | $300 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/1/13 | Confer with Doug Bragg analyzing rebuttal exhibits. | 0.1 | Fred Millard | $300 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/1/13 | Confer with Doug Bragg on analyzing exhibit list. | 0.1 | Fred Millard | $300 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/1/13 | Draft mediation statement. | 3.8 | Christopher Fanning | $150.00 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Analyze changes to mediation statement with Fred Millard. | 0.5 | Christopher Fanning | $150.00 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Review and analyze mediation statement revisions. | 0.6 | Christopher Fanning | $150.00 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Revise mediation statement. | 0.3 | Christopher Fanning | $150.00 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Review and analyze billings for attorney fee claim for mediation. | 2.8 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Confer with Christopher Fanning analyzing mediation statement. | 0.2 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Confer with Fred Millard analyzing mediation statement and approach to legal fees for Don Kelley in related litigation due to non-payment by Country. | 0.3 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Confer with Christopher Fanning analyzing approach to "additional legal fees" in mediation statement. | 0.2 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Review/respond to email from Michelle Rawson regarding rebuttal and impeachment exhibit numbering issue. | 0.1 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Draft mediation statement. | 2.3 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Phone call with Michael Rodrigue regarding status of trial and preparation for witness testimony. | 0.2 | Courtney Pentek | $100.00 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Confer with Fred Millard analyzing mediation statement. | 0.2 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Review draft mediation statement. | 0.3 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Meet with Fred Millard and Christopher Fanning to analyze draft mediation statement. | 0.5 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Revise draft mediation statement. | 0.8 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/2/13 | Email Leigh Gardner the mediation statement. | 0.1 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/3/13 | Compile, organize and prepare trial documents (exhibits and relevant briefings) in preparation for mediation. | 3.5 | Christopher Fanning | $150.00 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/3/13 | Phone call to Paul Kloft and draft e-mail to Paul Kloft RE: mediation. | 0.2 | Christopher Fanning | $150.00 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/3/13 | Assist in preparation for mediation - prepare documents for mediation. | 4.0 | Courtney Pentek | $100.00 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/3/13 | Finish initial review of billing entries. | 1.5 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/3/13 | Confer with Christopher Fanning and Courtney Pentek analyzing documents for mediation. | 0.2 | Doug Bragg | $200 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/3/13 | Mediation preparation. | 0.3 | Fred Millard | $300 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/4/13 | Organize and compile pictures and deliver them to settlement conference. | 0.4 | Christopher Fanning | $150.00 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/4/13 | Assisting at settlement conference. | 1.2 | Christopher Fanning | $150.00 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/4/13 | Prepare for and attend settlement. | 7.0 | Fred Millard | $300 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/4/13 | Prepare for and attend Mediation. | 7.0 | Fred Millard | $300 | After Judicial Settlement Ci | 0 | $0.0 |
| 4/5/13 | Pulling case (Missouri v. Jenkins ) for Fred Millard RE: Attorney Fees. | 0.2 | Christopher Fanning | $150.00 | | 1 | $30.0 |
| 4/5/13 | Email and call witnesses to let them know that the case settled. | 0.4 | Christopher Fanning | $150.00 | | 1 | $60.0 |
| 4/5/13 | Phone call with Mike Carney regarding settlement and no need for subpoenas and direct him to alert witnesses that trial will not go forward. | 0.2 | Doug Bragg | $200 | | 1 | $40.0 |
| 4/5/13 | Review/respond to emails from Court and Dan Thenell regarding status conference for April 23. | 0.2 | Doug Bragg | $200 | | 1 | $40.0 |
| 4/17/13 | Review/respond to email from Dannielle Booth regarding formal settlement agreement and status of settlement payment. | 0.1 | Doug Bragg | $200 | | 1 | $20.0 |
| 4/18/13 | Review/respond to email from Dannielle Booth regarding settlement agreement and availability of checks. | 0.1 | Doug Bragg | $200 | | 1 | $20.0 |
| 4/18/13 | Review and analyze draft Settlement Agreement from Country. | 0.3 | Doug Bragg | $200 | | 1 | $60.0 |
| 4/18/13 | Confer with Fred Millard analyzing draft Settlement Agreement. | 0.1 | Doug Bragg | $200 | | 1 | $20.0 |
| 4/18/13 | Review email from Dan Thenell regarding settlement. | 0.1 | Doug Bragg | $200 | | 1 | $20.0 |
| 4/18/13 | Confer with Fred Millard analyzing email from Dan Thenell on settlement payment and Settlement Agreement. | 0.6 | Doug Bragg | $200 | | 1 | $120.0 |
| 4/18/13 | Review and analyze insurance policy as it pertains to loss payees. | 0.2 | Doug Bragg | $200 | | 1 | $40.0 |
| 4/18/13 | Review draft email to Dan Thenell analyzing settlement payment and breach of settlement agreement. | 0.2 | Doug Bragg | $200 | | 1 | $40.0 |
| 4/18/13 | Confer with Doug Bragg analyzing draft Settlement Agreement. | 0.1 | Fred Millard | $300 | | 1 | $30.0 |
| 4/18/13 | Confer with Doug Bragg analyzing email from Dan Thenell on settlement payment and Settlement Agreement. | 0.6 | Fred Millard | $300 | | 1 | $180.0 |
| 4/18/13 | Review and analyze draft of Country's formal Agreement comparing it to the handwritten version; Review and respond to Dan Thenell's email concerning comparison of formal and handwritten Settlement Agreement; Telephone call with Paul Kloft regarding Settlement Agreement issues; Telephone call with Don Kelley RE: Outstanding Creditors. | 0.7 | Fred Millard | $300 | | 1 | $210.0 |
| 4/19/13 | Review emails from Dan Thenell, Judge Gardner and Fred Millard analyzing Settlement Agreement and additional payees on settlement payment. | 0.2 | Doug Bragg | $200 | | 1 | $40.0 |
| 4/19/13 | Confer with Fred Millard analyzing settlement issues. | 0.2 | Doug Bragg | $200 | | 1 | $40.0 |
| 4/19/13 | Phone call with Don Kelley analyzing settlement issues. | 0.2 | Doug Bragg | $200 | | 1 | $40.0 |
| 4/19/13 | Review and analyze email from Dan Thenell disregarding Judge Gardner's instructions regarding single payee on checks. | 0.2 | Doug Bragg | $200 | | 1 | $40.0 |
| 4/20/13 | Review and analyze emails from Fred Millard responding to Dan Thenell. | 0.2 | Doug Bragg | $200 | | 1 | $40.0 |
| 4/20/13 | Confer with Fred Millard analyzing response to Dan Thenell's email regarding Settlement Agreement issues. | 0.4 | Doug Bragg | $200 | | 1 | $80.0 |
| 4/22/13 | Submit Country's version of Settlement Agreement and our redlined Settlement Agreement to Judge Gardner. | 0.3 | Courtney Pentek | $100.00 | | 1 | $30.0 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/22/13 | Review and analyze emails from Judge Gardner and Fred Millard regarding settlement. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/22/13 | Confer with Fred Millard analyzing redlined version of the formal agreement. | Doug Bragg | 0.3 | $200 | $60.0 |
| 4/22/13 | Revise redlined version of the agreement pursuant to conversation with Fred Millard. | Doug Bragg | 0.3 | $200 | $60.0 |
| 4/22/13 | Phone call with Don Kelley in preparation for upcoming phone conference with Judge Gardner. | Doug Bragg | 0.3 | $200 | $60.0 |
| 4/22/13 | Confer with Fred Millard in preparation for phone conference with Judge Gardner on mediation. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/22/13 | Attend phone conference with Judge Gardner and Dan Thenell analyzing issues with settlement agreement. | Doug Bragg | 0.6 | $200 | $120.0 |
| 4/22/13 | Confer with Fred Millard analyzing revisions to Settlement Agreement pursuant to phone conference with Judge Gardner. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/22/13 | Phone call with Don Kelley analyzing declaration analyzing paid loss payees. | Doug Bragg | 0.1 | $200 | $20.0 |
| 4/22/13 | Revise draft Settlement Agreement pursuant to phone conversation with Mediator, Fred Millard and Dan Thenell. | Doug Bragg | 0.3 | $200 | $60.0 |
| 4/22/13 | Email revised draft Settlement Agreement to Dan Thenell and Danielle Booth. | Doug Bragg | 0.1 | $200 | $20.0 |
| 4/22/13 | Confer with Fred Millard in preparation for conference call with the Court. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/22/13 | Draft email to Michelle Rawson regarding reset of status conference due to pending "formal" agreement. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/22/13 | Telephone call with Paul Kloft to inform him there will be a phone conference this afternoon with Mark Gardner; E-memo attorneys. | Heidi Gross | 0.1 | $0 | $0.0 |
| 4/23/13 | Review and analyze latest draft of the Settlement Agreement, and draft e-memo to Fred Millard analyzing same. | Doug Bragg | 0.3 | $200 | $60.0 |
| 4/23/13 | Phone call with Paul Kloft regarding status of settlement agreement and release of funds. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/23/13 | Phone call with Fred Millard analyzing issues with settlement agreement. | Doug Bragg | 0.1 | $200 | $20.0 |
| 4/23/13 | Attend phone conference with Court regarding remaining issues and settlement. | Doug Bragg | 0.4 | $200 | $80.0 |
| 4/23/13 | Confer with Fred Millard analyzing status conference and potential issues with settlement agreement. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/23/13 | Research basis for costs under Federal Rule 54(d) and 28 USC 1920. | Doug Bragg | 0.3 | $200 | $60.0 |
| 4/23/13 | Draft email to Dan Thenell analyzing revisions to Settlement Agreement. | Doug Bragg | 0.3 | $200 | $60.0 |
| 4/23/13 | Phone call with Paul Kloft regarding Settlement Agreement issues. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/23/13 | Phone call to Don Kelley regarding American Lease Fund, left message. | Doug Bragg | 0.1 | $200 | $20.0 |
| 4/23/13 | Phone call with Don Kelley analyzing proof of satisfaction of loss payees claims. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/23/13 | Review email from Don Kelley confirming payoff for American Lease Fund. | Doug Bragg | 0.1 | $200 | $20.0 |
| 4/23/13 | Draft email to Dan Thenell regarding payoff to American Lease Fund and status of Settlement Agreement. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/23/13 | Review, analyze and respond to email from Dan Thenell regarding revisions to Settlement Agreement. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/23/13 | Email Judge Gardner regarding cost issue. | Doug Bragg | 0.1 | $200 | $20.0 |
| 4/23/13 | Review response from Judge Gardner on cost issue. | Doug Bragg | 0.1 | $200 | $20.0 |
| 4/24/13 | Phone call to Paul Kloft regarding Settlement Agreement and left message to come in. | Doug Bragg | 0.1 | $200 | $20.0 |
| 4/23/13 | Prepare for and conduct meeting with Paul Kloft to review Settlement Agreement. | Doug Bragg | 0.9 | $200 | $180.0 |
| 4/23/13 | Scan and email final signed release to Dan Thenell. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/23/13 | Matter conference with Client to review Settlement draft. | Fred Millard | 0.5 | $300 | $150.0 |
| 4/24/13 | Email Dan Thenell regarding replacement Scheduled Equipment checks. | Doug Bragg | 0.1 | $200 | $20.0 |
| 4/24/13 | Calculate prejudgment interest in preparation for motion regarding same. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/24/13 | Draft communication to Bob Bonaparte RE: potential association. | Fred Millard | 0.2 | $300 | $60.0 |
| 4/25/13 | Email Dan Thenell regarding status of replacement checks and instructions on the non-conforming checks. | Doug Bragg | 0.1 | $200 | $20.0 |
| 4/25/13 | Review correspondence from Hunter Emerick regarding West Coast Bank Assignment and payoff. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/29/13 | Phone call with Bob Bonaparte analyzing fee petition issues. | Doug Bragg | 1.0 | $200 | $200.0 |
| 4/29/13 | Confer with Fred Millard analyzing phone call with Bob Bonaparte and fee petition. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/29/13 | Review, analyze and respond to email from Bob Bonaparte analyzing fee petition. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/30/13 | Review and analyze draft stipulated motion for additional payee. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/30/13 | Review and analyze emails and correspondence relating to "costs". | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/30/13 | Draft e-memo to Fred Millard analyzing Country's unilateral modification of the Settlement Agreement for its purposes but unwillingness to modify for Precision. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/30/13 | Review, analyze and respond to email from Bob Bonaparte analyzing documents to assist in preparation for meeting on fees. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/30/13 | Confer with Fred Millard analyzing Settlement Agreement "modification" to include costs and additional payees on the check. | Doug Bragg | 0.3 | $200 | $60.0 |
| 4/30/13 | Email Judge Gardner analyzing agreement modification to correct mutual errors – costs and additional payee. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/30/13 | Confer with Fred Millard analyzing response to proposed Stipulated Motion analyzing payment of settlement funds. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/30/13 | Email Dan Thenell and Dannielle Booth regarding payment of remaining settlement funds and proposed stipulated motion. | Doug Bragg | 0.2 | $200 | $40.0 |
| 4/30/13 | Confer with Heidi Gross re: West Coast bank inquiry sent by Don Kelley on Friday, the 27th. | Doug Bragg | 0.3 | $200 | $60.0 |
| 5/1/13 | Prepare and attend meeting with Fred Millard and Bob Bonaparte analyzing attorney fee portion of the case. | Doug Bragg | 1.3 | $200 | $260.0 |
| 5/1/13 | Phone call to Dan Thenell regarding resolution of remaining payment issues, left voicemail. | Doug Bragg | 0.1 | $200 | $20.0 |
| 5/1/13 | Prepare and attend meeting with Doug Bragg and Bob Bonaparte analyzing attorney fee portion of the case. | Fred Millard | 1.3 | $300 | $390.0 |
| 5/2/13 | Phone call to Dan Thenell regarding settlement agreement issues (Country's ongoing breach pending modification of payment terms), left voicemail. | Doug Bragg | 0.1 | $200 | $20.0 |
| 5/2/13 | Review and analyze filing regarding stipulated motion for order regarding loss payee. | Doug Bragg | 0.2 | $200 | $40.0 |

| Date | Description | Name | Rate | Qty | Amount |
|---|---|---|---|---|---|
| 5/2/13 | Email Bob Bonaparte analyzing fee related discovery. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/2/13 | Research inclusion of certain costs in attorney fees. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/2/13 | Telephone call with Client discussing retaining experts and co-counsel on issues analyzing fee petition and prejudgment interest. | Fred Millard | $300 | 0.6 | $180.0 |
| 5/2/13 | Matter conference with Doug Bragg analyzing retaining experts and co-counsel on issues analyzing fee petition and prejudgment interest. | Fred Millard | $300 | 0.5 | $150.0 |
| 5/3/13 | Review and analyze defense counsel's tactics that increased litigation expenses. | Christopher Fanning | $150.00 | 0.5 | $75.0 |
| 5/6/13 | Telephone call with Paul Kloft regarding the release of funds; E-memo Doug Bragg and Fred Millard re: Paul Kloft's request to pick up funds. | Heidi Gross | $0 | 0.1 | $0.0 |
| 5/7/13 | Phone call with Bob Bonaparte analyzing attorney fee issues. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/7/13 | Phone call with Bob Bonaparte analyzing issues for fee petition. | Doug Bragg | $200 | 1.2 | $240.0 |
| 5/7/13 | Client meeting regarding status of payment of settlement funds and issues raised as a result of the continuing delay. | Doug Bragg | $200 | 0.3 | $60.0 |
| 5/7/13 | Review, analyze and respond to email from Court regarding Stipulated Motion regarding payment of settlement funds. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/7/13 | Review and analyze draft declaration by paralegal expert from Bob Bonaparte. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/7/13 | Email Bob Bonaparte comments regarding draft declaration of paralegal expert. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/7/13 | Review and analyze draft declaration for Michele Barbara. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/7/13 | Email Bob Bonaparte analyzing draft declaration for Michele Barbara. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/7/13 | Review correspondence from Bob Bonaparte to Gary Berne regarding expert testimony on reasonableness of work performed. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/7/13 | Review notice of appearance filed by Bob Bonaparte. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/7/13 | Review letter from Bob Bonaparte to Dan Thenell regarding attorney fee phase of litigation and potential mediation. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/7/13 | Email Bob Bonaparte regarding Don Kelley's fees and inclusion of his office staff in fee petition. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/7/13 | Review and analyze email from Dan Thenell to Court regarding purpose of stipulated motion. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/7/13 | Email Don Kelley regarding payment to bank and discuss association of Shenker & Bonaparte. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/7/13 | Phone call with Bob Bonaparte analyzing issues for fee petition. | Doug Bragg | $200 | 1.2 | $240.0 |
| 5/7/13 | Client meeting regarding status of payment of settlement funds and issues raised as a result of the continuing delay. | Doug Bragg | $200 | 0.3 | $60.0 |
| 5/7/13 | Review, analyze and Respond to email from Court regarding Stipulated Motion regarding payment of settlement funds. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/7/13 | Review and analyze draft declaration for paralegal expert. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/7/13 | Email Bob Bonaparte comments regarding draft declaration of paralegal expert. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/7/13 | Review and analyze draft declaration for Michele Barbara in support of fee petition. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/7/13 | Email Bob Bonaparte analyzing draft declaration for Michele Barbara in support of fee petition. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/7/13 | Review correspondence from Bob Bonaparte to Gary Berne regarding expert testimony on reasonableness of work performed. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/7/13 | Review notice of appearance filed by Bob Bonaparte. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/7/13 | Review letter from Bob Bonaparte to Dan Thenell regarding attorney fee phase of litigation and potential mediation. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/7/13 | Email Bob Bonaparte regarding Don Kelley's fees and inclusion of his office staff in fee petition. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/7/13 | Review and analyze email from Dan Thenell to Court regarding purpose of Stipulated Motion. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/9/13 | Review email from court granting stipulated motion regarding additional payees. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/9/13 | Review and analyze draft Request for Production to Country regarding attorney fee phase of litigation. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/9/13 | Email Bob Bonaparte regarding comments on draft Request for Production. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/9/13 | Review, analyze and respond to emails from Bob Bonaparte regarding fee petition issues. | Fred Millard | $300 | 0.3 | $90.0 |
| 5/9/13 | Review Bob Bonaparte's correspondence to Thenell Law Group; Draft email to Bonaparte concerning same. | Fred Millard | $300 | 0.1 | $30.0 |
| 5/9/13 | Matter conference with Bob Bonaparte and Arden Shenker analyzing issues regarding recovery of attorney fees and discussing factual issues for prejudgment interest recovery. | Fred Millard | $300 | 2.1 | $630.0 |
| 5/9/13 | Telephone call with Client regarding his questions concerning mediation and other issues associated with payment of settlement amount, prejudgment interest, and Fees. | Fred Millard | $300 | 0.6 | $180.0 |
| 5/10/13 | Attend meeting with Bob Bonaparte, Fred Millard, Arden Shenker and Christopher Fanning reviewing factual history of case as it relates to attorney fees and prejudgment issues and analyze those issues in preparation for briefing for the court. | Doug Bragg | $200 | 2.1 | $420.0 |
| 5/10/13 | Review and analyze email from Dan Thenell regarding potential mediation of remaining issues. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/10/13 | Review email from Dan Thenell regarding status of remaining payment. | Doug Bragg | $200 | 0.1 | $20.0 |
| 5/10/13 | Review time entries from inception of the case through end of 2011 in preparation for conference with Bob Bonaparte and Arden Shenker on attorney fee phase of litigation. | Doug Bragg | $200 | 1.2 | $240.0 |
| 5/16/13 | Review and analyze draft Motion for Attorney Fees. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/16/13 | Draft memorandum to court regarding prejudgment interest. | Doug Bragg | $200 | 1.6 | $320.0 |
| 5/16/13 | Review Deposition transcript of Kevin Lee to verify date of employment and amount of time needed to analyze seed values. | Doug Bragg | $200 | 0.3 | $60.0 |
| 5/16/13 | Phone conference with Bob Bonaparte analyzing fee petition issues and potential concerns. | Doug Bragg | $200 | 0.5 | $100.0 |
| 5/22/13 | Draft e-memo to Bob Bonaparte analyzing interrelationship between Ionian v. Country and Precision v. Country matters. | Doug Bragg | $200 | 0.2 | $40.0 |
| 5/30/13 | Review, analyze and revise draft declaration for Fred Millard in support of Petition for Attorney's fees. | Doug Bragg | $200 | 0.9 | $180.0 |

86

Exhibit 14
Page 87 of 89

| Date | Description | Hours | Attorney | Rate | Qty | Amount |
|---|---|---|---|---|---|---|
| 5/30/13 | Review, analyze and revise draft Memorandum in Support of Motion for Attorney fees. | 0.5 | Doug Bragg | $200 | 1 | $100.0 |
| 6/3/2013 | Review, analyze and respond to emails from Bob Bonaparte and Kayla Bronson regarding mediation on fee petition and prejudgment interest issues. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/3/2013 | Confer with Fred Millard analyzing mediation scheduling and impact on briefing schedule. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/3/2013 | Review and analyze draft letter to Gary Berne regarding impact of aggressive defense tactics upon litigation costs. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/3/2013 | Email Bob Bonaparte comments on draft letter to Gary Berne. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/3/2013 | Phone call with Bob Bonaparte regarding fee petition preparation. | 0.4 | Doug Bragg | $200 | 1 | $80.0 |
| 6/3/2013 | Review and analyze timeline of key dates in avoiding or minimizing the risk of attorney fees. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/3/2013 | Email Bob Bonaparte revisions to timeline of key dates in avoiding attorney fees. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/3/2013 | Review emails from Bob Bonaparte to Dan Thenell regarding responsive filings to fee petition and non-disclosure agreement and impact on fee petition. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/3/2013 | Phone call with Bob Bonaparte analyzing hourly rates in the 2012 Economic Survey. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/5/2013 | Review, analyze and comment on the procedural matrix developed by Bob Bonaparte. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 6/5/2013 | Review order from court granting motion for extension of page limit for brief. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/5/2013 | Review and analyze Isler v. Shuck and related cases in relation to prejudgment interest analysis. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 6/5/2013 | Review, analyze and revise draft brief relating to prejudgment interest. | 0.4 | Doug Bragg | $200 | 1 | $80.0 |
| 6/5/2013 | Analyze value of prejudgment interest claim and calculate reasonable amount for purposes of mediation. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/7/2013 | Phone call with Gary Berne, attorney fee expert, to discuss time spent on the case. | 0.4 | Doug Bragg | $200 | 1 | $80.0 |
| 6/7/2013 | Draft declaration in support of Motion for Attorney Fees and Prejudgment Interest. | 0.4 | Doug Bragg | $200 | 1 | $80.0 |
| 6/7/2013 | Review and analyze revisions to Memorandum in Support of Motion for Attorney Fees and Prejudgment Interest. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/7/2013 | Review and analyze revisions to Memorandum in Support of Motion for Attorney fees and prepare Declaration of Douglas M. Bragg in Support of same to support various statements within the Memorandum. | 2.9 | Doug Bragg | $200 | 1 | $580.0 |
| 5/7/2013 | Attend meeting with Gary Berne reviewing litigation history to assist with his analysis of the reasonable amount of time. | 1.0 | Doug Bragg | $200 | 1 | $200.0 |
| 6/7/2013 | Draft e-memo to Bob Bonaparte confirming time summaries requested by Gary Berne. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/7/2013 | Review and analyze defendant's Motion for Protective Order. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/7/2013 | Review, analyze and revise memorandum in support of fee petition. | 1.3 | Doug Bragg | $200 | 1 | $260.0 |
| 6/7/2013 | Phone call with Bob Bonaparte regarding project for Gary Berne, status of memorandum in support of petition for attorney fees, and response to Motion for Protective Order. | 0.3 | Doug Bragg | $200 | 1 | $60.0 |
| 6/7/2013 | Draft e-memo to Bob Bonaparte regarding revisions to memorandum and draft declaration for myself. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/7/2013 | Review and analyze time categorization by Tracy Poole. | 0.3 | Doug Bragg | $200 | 1 | $60.07 |
| 6/7/2013 | Review breakdown of Pre-Lit Claim investigation time to Gary Berne. | 0.2 | Doug Bragg | $200 | 1 | $40.7 |
| 6/7/2013 | Meeting with Doug Bragg RE: analysis and breakdown of time sheets by category of activity per Gary Berne's request. | 1.2 | Doug Bragg | $200 | 1 | $240.0 |
| 6/10/2013 | Phone call with Bob Bonaparte regarding project for Gary Berne. Begin reviewing, analyzing and compiling time records (Appx 4,500 time entries) into specific categories for Gary Berne's future evaluation. | 4.0 | Tracey Poole | $100.00 | 1 | $400.00 |
| 6/11/2013 | Review, analyze and compile breakdowns of time spent on different types of activities to assist Gary Berne with his analysis. | 3.3 | Doug Bragg | $200 | 1 | $660.0 |
| 6/11/2013 | Phone call with Bob Bonaparte analyzing revisions to memorandum in support of fee petition. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/11/2013 | Revise draft declaration for Fred Millard in support of fee petition. | 1.0 | Doug Bragg | $200 | 1 | $200.0 |
| 6/11/2013 | Review, analyze and revise Motion for Fees and Prejudgment Interest as pertaining to prejudgment interest issue. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/11/2013 | Revise draft declaration in support of petition for attorney fees. | 0.6 | Doug Bragg | $200 | 1 | $120.0 |
| 6/11/2013 | Review and analyze responses to request for production (attorney fee phase). | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/11/2013 | Draft e-memo to Bob Bonaparte regarding responses to request for production. | 0.1 | Doug Bragg | $200 | 1 | $20.0 |
| 6/11/13 | Continue analyzing, reviewing and compiling time entries into task categories for Gary Berne's analysis and review. | 3.5 | Tracey Poole | $100.00 | 1 | $350.0 |
| 6/12/2013 | Continue to categorize billing entries per Gary Berne's request and to assist in analysis of reasonable hours on various aspects of the case. | 3.6 | Doug Bragg | $200 | 1 | $720.0 |
| 6/12/2013 | Review, analyze and revise draft declaration in support of Motion for Attorney Fees and Prejudgment Interest. | 1.5 | Doug Bragg | $200 | 1 | $300.0 |
| 6/12/2013 | Analyze revisions to declaration in support of attorney fees and prejudgment interest with Tracey Poole. | 0.6 | Doug Bragg | $200 | 1 | $120.0 |
| 6/12/2012 | Prepare summary of time by category. | 0.8 | Doug Bragg | $200 | 1 | $160.0 |
| 6/12/2013 | Compose email to Gary Berne regarding billing entries by category summary and supporting documents. | 0.2 | Doug Bragg | $200 | 1 | $40.0 |
| 6/12/13 | Receive instructions from Doug Bragg regarding revisions, formatting and exhibits needed for Declaration of Douglas M. Bragg in Support of Plaintiff's Motion for Attorney Fees and Prejudgment Interest; Revise draft Declaration of Douglas M. Bragg in Support of Plaintiff's Motion for Attorney Fees and Prejudgment Interest and direct Courtney Pentek to email draft of same to Bob Bonaparte for review and analysis. Review Declaration and Court Docket Report for docket numbers of exhibits already filed with the Court and add docket numbers to Declaration. Also begin gathering, compiling and organizing exhibits to be filed with Declaration of Douglas M. Bragg. | 5.5 | Tracey Poole | $100.00 | 1 | $550.0 |
| 6/12/2013 | Review and analyze draft memorandum regarding prejudgment interest and identify and compile necessary exhibits to support the brief. | 0.6 | Doug Bragg | $200 | 1 | $120.0 |

87

Exhibit 14
Page 88 of 89

| Date | Description | Hours | Name | Rate | Qty | Amount |
|---|---|---|---|---|---|---|
| 6/13/13 | Continue locating court docket numbers from QIIN Report to replace exhibits referenced in Declaration of Douglas M. Bragg in Support of Plaintiff's Motion for Attorney Fees and Prejudgment Interest and continue editing same; Continue compiling Exhibits to Declaration; Continue editing Declaration; Multiple discussions with Doug Bragg RE: Exhibits and revisions to Declaration. | 5.2 | Tracey Poole | $100.00 | | $520.00 |
| 6/14/2013 | Review/respond to emails from Gary Berne regarding fee categories. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 6/14/2013 | Review docket and files to further cite appropriate portions of the record to support factual assertions in my declaration. | 1.4 | Doug Bragg | $200 | 1 | $280.00 |
| 6/14/2013 | Draft portion of my declaration dealing with estimated additional time relating to attorneys fees as well as setting out time spent on the fee petition phase to date. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 6/14/2013 | Phone call with Gary Berne regarding clarification of time breakdowns. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 6/14/2013 | Revise draft memorandum relating to prejudgment interest to correct citations. | 0.6 | Doug Bragg | $200 | 1 | $120.00 |
| 6/14/2013 | Review and analyze the deposition transcript of Kevin Lee for statements relevant to the process used and areas of agreement with Plaintiff's seed valuation experts for use in prejudgment interest analysis. | 0.6 | Doug Bragg | $200 | 1 | $120.00 |
| 6/14/2013 | Review and analyze final exhibits for my declaration in support of the motion for attorneys fees and prejudgment interest. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 6/14/2013 | Complete final revisions to Doug Bragg's Declaration; Finalize Exhibits, marking, scanning and naming same for filing ready. | 3.6 | Tracey Poole | $100.00 | 1 | $360.00 |
| 6/18/13 | Phone call with Bob Bonaparte regarding Berne's opinion on the reasonableness of the time. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 6/18/13 | Phone call with Bob Bonaparte regarding need to isolate conferrals. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 6/18/13 | Review and analyze 4,500 time records to break down conferral time. | 1.2 | Doug Bragg | $200 | 1 | $240.00 |
| 6/18/13 | Draft e-memo to Gary Berne explaining method to breaking out conferral time. | 0.4 | Doug Bragg | $200 | 1 | $80.00 |
| 6/18/13 | Review and analyze declaration of Gary Berne in support of reasonableness of time spent in this case. | 0.6 | Doug Bragg | $200 | 1 | $120.00 |
| 6/18/13 | Draft e-memo to Bob Bonaparte regarding proposed revisions and comments on Mr. Berne's draft declaration. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 6/18/13 | Phone call with Bob Bonaparte regarding Berne's opinion on the reasonableness of the time. | 0.2 | Doug Bragg | $200 | 1 | $40.00 |
| 6/18/13 | Phone call with Bob Bonaparte regarding need to isolate conferrals. | 1.2 | Doug Bragg | $200 | 1 | $240.00 |
| 6/18/13 | Review and analyze 4,500 time records to break down conferral time. | 0.4 | Doug Bragg | $200 | 1 | $80.00 |
| 6/18/13 | Draft e-memo to Gary Berne explaining method to breaking out conferral time. | 0.6 | Doug Bragg | $200 | 1 | $120.00 |
| 6/18/13 | Draft e-memo to Bob Bonaparte regarding proposed revisions and comments on Mr. Berne's draft declaration. | 0.1 | Doug Bragg | $200 | 1 | $20.00 |
| 6/19/13 | Phone call with Bob Bonaparte and Gary Berne analyzing time spent and potential reductionsfor conferrals and for Christopher Fanning's time. | 0.7 | Doug Bragg | $200 | 1 | $140.00 |
| 6/19/13 | Phone call with Paul Kloft regarding status of prejudgment interest and attorney fees filings. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 6/19/13 | Analyze conferral time and calculate fees based upon recommendations by Gary Berne. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 6/19/13 | Phone call with Bob Bonaparte and Gary Berne analyzing time spent and potential reductionsfor conferrals and for Christopher Fanning's time. | 0.7 | Doug Bragg | $200 | 1 | $140.00 |
| 6/19/13 | Phone call with Paul Kloft regarding status of prejudgment interest and attorney fees filings. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |
| 6/19/13 | Analyze conferral time and calculate fees based upon recommendations by Gary Berne. | 0.3 | Doug Bragg | $200 | 1 | $60.00 |

88

Exhibit 14
Page 89 of 89